CRAIG H. MISSAKIAN (CABN 125202)
United States Attorney

JEFF MITCHELL (CABN 236225)
Chief, Criminal Division

ABRAHAM FINE (CABN 292647)
MOLLY PRIEDEMAN (CABN 302096)
LLOYD FARNHAM (CABN 202231)
Assistant United States Attorney

1301 Clay Street, Suite 340S
Oakland, California 94612
Telephone: (510) 637-3680
Abraham.Fine@usdoj.gov

Attorneys for United States of America

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>SHENG THAO,<br>ANDRE JONES,<br>DAVID TRUNG DUONG, and<br>ANDY HUNG DUONG<br><br>Defendants. | Case No. 25-CR-00003 YGR<br><br>**UNITED STATES' EXHIBIT LIST** |

The United States respectfully submits the attached list of exhibits it may introduce at trial in this matter. The parties have stipulated to the authenticity of exhibits marked with an "S".

DATED: October 9, 2026

Respectfully submitted,

CRAIG H. MISSAKIAN
United States Attorney

/s/
ABRAHAM FINE
MOLLY K. PRIEDEMAN
LLOYD FARNHAM
Assistant United States Attorney

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1 | Timeline Summary Exhibit | | | | |
| 2 | Summary Exhibit – Payments Made to Andre Jones | | | | |
| 3 | Summary Exhibit – Transfers Between Duong Investment Group and Evolutionary Homes | | | | |
| 4 | Summary Exhibit – Source of Funds for Evolutionary Homes | | | | |
| 5 | Summary Exhibit – Rental Payment History for Sheng Thao and Andre Jones | | | | |
| 6 | WITHDRAWN | | | | |
| 7 | Physical Mailer | | | | |
| 8 | Physical Mailer | | | | |
| 9 | Physical Mailer | | | | |
| 10 | Oakland City Charter | | | | |
| 11 | Oakland Organizational Chart | | | | |
| 12 | Oakland Emergency Homelessness Ordinance | | | | |
| 13 | **Thao's Phone (1B26)** | | S | | |
| 14 | Text Messages Between Sheng Thao and Andre Jones | | S | | |
| 15 | Text Messages Between Sheng Thao and Andre Jones | | S | | |
| 16 | Text Messages Between Sheng Thao and Andre Jones | | S | | |
| 17 | Text Messages Between Sheng Thao and Andre Jones | | S | | |
| 18 | Text Messages Between Sheng Thao, Andre Jones, Julie Caskey, and Brandon Harami | | S | | |
| 19 | Text Messages between Sheng Thao, Andre Jones, and Toro Management | | S | | |
| 20 | Text Messages between Sheng Thao, Andre Jones, and Toro Management | | S | | |
| 21 | Andre Jones Offer Letter from Vantage Solutions | | S | | |
| 22 | Sheng Thao, Phua Gilman messages | | S | | |
| 23 | Photo of 1B26 Device | | | | |
| 24 | Photo of 1B26 Device | | | | |
| 25 | Photo of 1B26 Records | | | | |
| 26 | **Thao's Phone (1B4)** | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 27 | Text Messages Between Andy Duong, Sheng Thao, and Mike Banzon | | S | | |
| 28 | Text Messages Between Andy Duong and David Duong | | S | | |
| 29 | Image | | S | | |
| 30 | Text Messages Between Sheng Thao and Andre Jones | | S | | |
| 30A | Excerpt of Text Messages Between Sheng Thao and Andre Jones, Pages 2083-3654 | | S | | |
| 31 | Text Messages Between Sheng Thao and Andy Duong | | S | | |
| 31A | Excerpt of Text Messages Between Sheng Thao and Andy Duong, Page 33 | | S | | |
| 31B | Excerpt of Text Messages Between Sheng Thao and Andy Duong, Pages 42-43 | | S | | |
| 31C | Excerpt of Text Messages Between Sheng Thao and Andy Duong, Page 56 | | S | | |
| 32 | Text Messages Between Sheng Thao and Andy Duong | | S | | |
| 33 | Text Messages Between Sheng Thao, Andy Duong, and Stewart Chen | | S | | |
| 33A | Excerpt of Text Messages Between Sheng Thao, Andy Duong, and Stewart Chen, Pages 17-19 | | S | | |
| 34 | Text Messages Between Sheng Thao, Leigh Hanson, Andy Duong, Stewart Chen, Jim Nguyen | | S | | |
| 35 | Text Messages Between Sheng Thao, Andy Duong, Jim Nguyen and others | | S | | |
| 36 | Text Messages Between Sheng Thao, Andy Duong, Jim Nguyen, and Mike Banzon | | S | | |
| 37 | Signal Messages Between Sheng Thao and Andy Duong | | S | | |
| 38 | WhatsApp Messages Between Sheng Thao and Andy Duong | | S | | |

**_United States v. Thao et al._, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 39 | Sheng Thao Calendar | | S | | |
| 40 | Sheng Thao Campaign Text Message Thread | | S | | |
| 41 | Sheng Thao and David Duong WhatsApp Messages | | S | | |
| 42 | Text Messages Between Sheng Thao, David Duong, and Theresa Hoang | | S | | |
| 43 | Signal Messages Between Sheng Thao and David Duong | | S | | |
| 44 | Text Messages Between Sheng Thao, David Duong, and Jestin Johnson | | S | | |
| 45 | Text Messages Between Sheng Thao and David Duong | | S | | |
| 46 | Text Messages Between Cesley Frost and Sheng Thao | | S | | |
| 47 | Signal Messages Between Sheng Thao and Leigh Hanson | | S | | |
| 48 | Text Messages Between Sheng Thao, Harold Duffey, and Leigh Hanson | | S | | |
| 49 | Text Messages Between Sheng Thao, Leigh Hanson, Larry Gallegos, and Sofia Navarro | | S | | |
| 50 | Text Messages Between Sheng Thao, Leigh Hanson, and Brittany Garza | | S | | |
| 51 | Text Messages Between Sheng Thao, Leigh Hanson, and Brandon Harami | | S | | |
| 52 | Text Messages Between Sheng Thao, Brooklyn, Williams, Leigh Hanson, Andre Jones | | S | | |
| 53 | Text Messages Between Sheng Thao, Rebecca Kaplan, and Leigh Hanson | | S | | |
| 54 | Thao Signal Messages with Staff | | S | | |
| 55 | Text Messages Between Sheng Thao and Leigh Hanson | | S | | |
| 56 | Text Messages Between Sheng Thao, Leigh Hanson, and Jestin Johnson | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 57 | Text Messages Between Sheng Thao and Jestin Johnson | | S | | |
| 58 | Text Messages Between Sheng Thao and Mario Juarez (7744 number) | | S | | |
| 59 | WhatsApp Messages Between Sheng Thao and Mario Juarez | | S | | |
| 60 | Text Messages Between Sheng Thao and Mario Juarez (6699 number) | | S | | |
| 60A | Excerpt of Text Messages Between Sheng Thao and Mario Juarez (6699 number) | | S | | |
| 61 | WhatsApp Messages Between Sheng Thao and Kristina Duong, Pages 56-97 | | S | | |
| 62 | Text Messages Between Sheng Thao and Kristina Duong | | S | | |
| 63 | Text Messages Between Sheng Thao, Zach Goldman, Leigh Hanson, Brooklyn Williams, and Kimberly Mayfield | | S | | |
| 64 | Text Messages Between Sheng Thao, Leigh Hanson, Brandon Harami, and Zach Goldman | | S | | |
| 65 | Text Messages Between Sheng Thao, Saba Teklu, and Leigh Hanson | | S | | |
| 66 | Text Messages Between Sheng Thao, Zach Goldman, Leigh Hanson, Brooklyn Williams, and Brittany Garza | | S | | |
| 67 | Text Messages Between Sheng Thao, Leigh Hanson, Saba Teklu, and Brandon Harami | | S | | |
| 68 | Text Messages Between Sheng Thao and Mayor's Office | | S | | |
| 69 | Text Messages Between Sheng Thao and Theresa Hoang | | S | | |
| 70 | Text Messages Between Andy Duong and Mario Juarez | | S | | |
| 71 | Text Message Between Sheng Thao and LaTonda Simmons | | S | | |
| 72 | Text Messages Between Sheng Thao and Louansee Moua | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 72A | Excerpts of Text Messages Between Sheng Thao and Louansee Moua. Pages 22-127 | | S | | |
| 73 | Image from Thao's Phone | | S | | |
| 74 | Images from Thao's Phone | | S | | |
| 75 | Images from Thao's Phone | | S | | |
| 76 | Images from Thao's Phone | | S | | |
| 77 | Images from Thao's Phone | | S | | |
| 78 | Images from Thao's Phone | | S | | |
| 79 | Images from Thao's Phone | | S | | |
| 80 | Images from Thao's Phone | | S | | |
| 81 | Images from Thao's Phone | | S | | |
| 82 | Images from Thao's Phone | | S | | |
| 83 | Images from Thao's Phone | | S | | |
| 84 | Images from Thao's Phone | | S | | |
| 85 | Images from Thao's Phone | | S | | |
| 86 | Sheng Thao, David Duong, Andy Duong messages | | S | | |
| 87 | Sheng Thao, Kevin Jenkins messages | | S | | |
| 88 | Sheng Thao, Louansee Moua messages | | S | | |
| 89 | Sheng Thao 1B4 Call Log | | S | | |
| 90 | Photo of 1B4 Device | | | | |
| 91 | Photo of 1B4 Device | | | | |
| 92 | Photo of 1B4 Device | | | | |
| 93 | **1B8 (Andre's Phone)** | | S | | |
| 94 | INTENTIONALLY LEFT BLANK | | | | |
| 95 | Jones Call Log | | S | | |
| 96 | Jones and David Messages | | S | | |
| 97 | Jones and Juarez messages | | S | | |
| 98 | Jones message | | S | | |
| 99 | Photo of 1B8 Device | | | | |
| 100 | Photo of 1B8 Device | | | | |
| 101 | **1B54 (Andy's Phone)** | | S | | |
| 102 | 5.8.2023 Email from Julie Wedge to Mario Juarez and others | | S | | |
| 103 | 5/8/2023 Email from Juarez to Gallegos | | S | | |
| 104 | 5/24/2023 Email from J. Wedge to Gallegos | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 105 | Image of anti Loren Taylor campaign mailer | | S | | |
| 106 | Image of Bank Balance for Account 5267 | | S | | |
| 107 | Image of anti Loren Taylor campaign mailer | | S | | |
| 108 | Image of anti Loren Taylor campaign mailer | | S | | |
| 109 | Text Messages Between Juarez and A. Duong | | S | | |
| 110 | Recording from Andy Duong's Phone | | S | | |
| 111 | 9/18/2023 Recording of Sheng Thao/Andy Duong Call from Andy Duong's Phone | | S | | |
| 112 | Recording from Andy Duong's Phone | | S | | |
| 113 | 12/18/2023 Recording of Andy Duong/Bryan Azevedo Call from Andy Duong's Phone | | S | | |
| 113T | Transcript to 12/18/2023 Recording of Andy Duong/Bryan Azevedo Call from Andy Duong's Phone | | S | | |
| 114 | 1/19/2024 Recording of Andy Duong/Kevin Jenkins Call from Andy Duong's Phone | | S | | |
| 114T | Transcript to 1/19/2024 Recording of Andy Duong/Kevin Jenkins Call from Andy Duong's Phone | | S | | |
| 115 | Recording from Andy Duong's Phone | | S | | |
| 116 | Recording from Andy Duong's Phone | | S | | |
| 117 | Recording from Andy Duong's Phone | | S | | |
| 118 | Recording from Andy Duong's Phone | | S | | |
| 119 | Recording from Andy Duong's Phone | | S | | |
| 120 | Recording from Andy Duong's Phone | | S | | |
| 121 | Recording from Andy Duong's Phone | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 122 | Recording from Andy Duong's Phone | | S | | |
| 123 | Recording from Andy Duong's Phone | | S | | |
| 124 | Recording from Andy Duong's Phone | | S | | |
| 125 | Recording from Andy Duong's Phone | | S | | |
| 126 | Recording from Andy Duong's Phone | | S | | |
| 127 | Recording from Andy Duong's Phone | | S | | |
| 128 | 5/3/2024 Recording from Andy Duong's Phone | | S | | |
| 128T | Transcript to 5/3/2024 Recording from Andy Duong's Phone | | S | | |
| 129 | Photo from Andy Duong's Phone | | S | | |
| 130 | Photo from Andy Duong's Phone | | S | | |
| 131 | Photo from Andy Duong's Phone | | S | | |
| 132 | Photo from Andy Duong's Phone | | S | | |
| 133 | Photo from Andy Duong's Phone | | S | | |
| 134 | Photo from Andy Duong's Phone | | S | | |
| 135 | Photo from Andy Duong's Phone | | S | | |
| 136 | Photo from Andy Duong's Phone | | S | | |
| 137 | Photo from Andy Duong's Phone | | S | | |
| 138 | Photo from Andy Duong's Phone | | S | | |
| 139 | Photo from Andy Duong's Phone | | S | | |
| 140 | Photo from Andy Duong's Phone | | S | | |
| 141 | Photo from Andy Duong's Phone | | S | | |
| 142 | Photo from Andy Duong's Phone | | S | | |
| 143 | Photo from Andy Duong's Phone | | S | | |
| 144 | Photo from Andy Duong's Phone | | S | | |
| 145 | Photo from Andy Duong's Phone | | S | | |
| 146 | Photo from Andy Duong's Phone | | S | | |
| 147 | Photo from Andy Duong's Phone | | S | | |
| 148 | Photo from Andy Duong's Phone | | S | | |
| 149 | Photo from Andy Duong's Phone | | S | | |
| 150 | Photo from Andy Duong's Phone | | S | | |
| 151 | Photo from Andy Duong's Phone | | S | | |
| 152 | Photo from Andy Duong's Phone | | S | | |
| 153 | Photo from Andy Duong's Phone | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 154 | Photo from Andy Duong's Phone | | S | | |
| 155 | Photo from Andy Duong's Phone | | S | | |
| 156 | Photo from Andy Duong's Phone | | S | | |
| 157 | Photo from Andy Duong's Phone | | S | | |
| 158 | Photo from Andy Duong's Phone | | S | | |
| 159 | Photo from Andy Duong's Phone | | S | | |
| 160 | Photo from Andy Duong's Phone | | S | | |
| 161 | Photo from Andy Duong's Phone | | S | | |
| 162 | Photo from Andy Duong's Phone | | S | | |
| 163 | Photo from Andy Duong's Phone | | S | | |
| 164 | Photo from Andy Duong's Phone | | S | | |
| 165 | Photo from Andy Duong's Phone | | S | | |
| 166 | Photo from Andy Duong's Phone | | S | | |
| 167 | Photo from Andy Duong's Phone | | S | | |
| 168 | Photo from Andy Duong's Phone | | S | | |
| 169 | Photo from Andy Duong's Phone | | S | | |
| 170 | Photo from Andy Duong's Phone | | S | | |
| 171 | Photo from Andy Duong's Phone | | S | | |
| 172 | Photo from Andy Duong's Phone | | S | | |
| 173 | Photo from Andy Duong's Phone | | S | | |
| 174 | Photo from Andy Duong's Phone | | S | | |
| 175 | Photo from Andy Duong's Phone | | S | | |
| 176 | Photo from Andy Duong's Phone | | S | | |
| 177 | Photo from Andy Duong's Phone | | S | | |
| 178 | Photo from Andy Duong's Phone | | S | | |
| 179 | Photo from Andy Duong's Phone | | S | | |
| 180 | Photo from Andy Duong's Phone | | S | | |
| 181 | Photo from Andy Duong's Phone | | S | | |
| 182 | Photo from Andy Duong's Phone | | S | | |
| 183 | Photo from Andy Duong's Phone | | S | | |
| 184 | Photo from Andy Duong's Phone | | S | | |
| 185 | Photo from Andy Duong's Phone | | S | | |
| 186 | Photo from Andy Duong's Phone | | S | | |
| 187 | Photo from Andy Duong's Phone | | S | | |
| 188 | Photo from Andy Duong's Phone | | S | | |
| 189 | Photo from Andy Duong's Phone | | S | | |
| 190 | Photo from Andy Duong's Phone | | S | | |
| 191 | Photo from Andy Duong's Phone | | S | | |
| 192 | Photo from Andy Duong's Phone | | S | | |
| 193 | Photo from Andy Duong's Phone | | S | | |

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 194 | Photo from Andy Duong's Phone | | S | | |
| 195 | Photo from Andy Duong's Phone | | S | | |
| 196 | Photo from Andy Duong's Phone | | S | | |
| 197 | Photo from Andy Duong's Phone | | S | | |
| 198 | Photo from Andy Duong's Phone | | S | | |
| 199 | Photo from Andy Duong's Phone | | S | | |
| 200 | Photo from Andy Duong's Phone | | S | | |
| 201 | Photo from Andy Duong's Phone | | S | | |
| 202 | Photo from Andy Duong's Phone | | S | | |
| 203 | Photo from Andy Duong's Phone | | S | | |
| 204 | Photo from Andy Duong's Phone | | S | | |
| 205 | Photo from Andy Duong's Phone | | S | | |
| 206 | Photo from Andy Duong's Phone | | S | | |
| 207 | Photo from Andy Duong's Phone | | S | | |
| 208 | Photo from Andy Duong's Phone | | S | | |
| 209 | Photo from Andy Duong's Phone | | S | | |
| 210 | Photo from Andy Duong's Phone | | S | | |
| 211 | Photo from Andy Duong's Phone | | S | | |
| 212 | Photo from Andy Duong's Phone | | S | | |
| 213 | Photo from Andy Duong's Phone | | S | | |
| 214 | Photo from Andy Duong's Phone | | S | | |
| 215 | Photo from Andy Duong's Phone | | S | | |
| 216 | Photo from Andy Duong's Phone | | S | | |
| 217 | Photo from Andy Duong's Phone | | S | | |
| 218 | Photo from Andy Duong's Phone | | S | | |
| 219 | Photo from Andy Duong's Phone | | S | | |
| 220 | Photo from Andy Duong's Phone | | S | | |
| 221 | Photo from Andy Duong's Phone | | S | | |
| 222 | Photo from Andy Duong's Phone | | S | | |
| 223 | Photo from Andy Duong's Phone | | S | | |
| 224 | Photo from Andy Duong's Phone | | S | | |
| 225 | Photo from Andy Duong's Phone | | S | | |
| 226 | Photo from Andy Duong's Phone | | S | | |
| 227 | Photo from Andy Duong's Phone | | S | | |
| 228 | Photo from Andy Duong's Phone | | S | | |
| 229 | Photo from Andy Duong's Phone | | S | | |
| 230 | Photo from Andy Duong's Phone of Bryan Azevedo | | S | | |
| 231 | Photo from Andy Duong's Phone of Bryan Azevedo | | S | | |

**_United States v. Thao et al._, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 232 | Photo from Andy Duong's Phone | | S | | |
| 233 | Photo from Andy Duong's Phone of Bryan Azevedo | | S | | |
| 234 | Photo from Andy Duong's Phone | | S | | |
| 235 | Photo from Andy Duong's Phone | | S | | |
| 236 | Photo from Andy Duong's Phone | | S | | |
| 237 | Photo from Andy Duong's Phone | | S | | |
| 238 | Photo from Andy Duong's Phone | | S | | |
| 239 | Photo from Andy Duong's Phone | | S | | |
| 240 | Photo from Andy Duong's Phone | | S | | |
| 241 | Photo from Andy Duong's Phone | | S | | |
| 242 | Photo from Andy Duong's Phone | | S | | |
| 243 | Photo from Andy Duong's Phone | | S | | |
| 244 | Photo from Andy Duong's Phone | | S | | |
| 245 | Photo from Andy Duong's Phone | | S | | |
| 246 | Photo from Andy Duong's Phone | | S | | |
| 247 | Photo from Andy Duong's Phone | | S | | |
| 248 | Photo from Andy Duong's Phone | | S | | |
| 249 | Photo from Andy Duong's Phone | | S | | |
| 250 | Photo from Andy Duong's Phone | | S | | |
| 251 | Photo from Andy Duong's Phone | | S | | |
| 252 | Photo from Andy Duong's Phone | | S | | |
| 253 | Photo from Andy Duong's Phone | | S | | |
| 254 | Photo from Andy Duong's Phone | | S | | |
| 255 | Photo from Andy Duong's Phone | | S | | |
| 256 | Photo from Andy Duong's Phone | | S | | |
| 257 | Photo from Andy Duong's Phone | | S | | |
| 258 | Photo from Andy Duong's Phone | | S | | |
| 259 | Photo from Andy Duong's Phone | | S | | |
| 260 | Photo from Andy Duong's Phone | | S | | |
| 261 | Photo from Andy Duong's Phone | | S | | |
| 262 | Photo from Andy Duong's Phone | | S | | |
| 263 | Photo from Andy Duong's Phone | | S | | |
| 264 | Photo from Andy Duong's Phone | | S | | |
| 265 | Photo from Andy Duong's Phone | | S | | |
| 266 | Photo from Andy Duong's Phone | | S | | |
| 267 | Photo from Andy Duong's Phone | | S | | |
| 268 | Photo from Andy Duong's Phone | | S | | |
| 269 | Photo from Andy Duong's Phone | | S | | |
| 270 | Photo from Andy Duong's Phone | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 271 | Photo from Andy Duong's Phone | | S | | |
| 272 | Photo from Andy Duong's Phone | | S | | |
| 273 | Photo from Andy Duong's Phone | | S | | |
| 274 | Photo from Andy Duong's Phone | | S | | |
| 275 | Photo from Andy Duong's Phone | | S | | |
| 276 | Photo from Andy Duong's Phone | | S | | |
| 277 | Photo from Andy Duong's Phone | | S | | |
| 278 | Photo from Andy Duong's Phone | | S | | |
| 279 | Photo from Andy Duong's Phone | | S | | |
| 280 | Photo from Andy Duong's Phone | | S | | |
| 281 | Photo from Andy Duong's Phone | | S | | |
| 282 | Photo from Andy Duong's Phone | | S | | |
| 283 | Photo from Andy Duong's Phone | | S | | |
| 284 | Photo from Andy Duong's Phone | | S | | |
| 285 | Photo from Andy Duong's Phone | | S | | |
| 286 | Photo from Andy Duong's Phone | | S | | |
| 287 | Photo from Andy Duong's Phone | | S | | |
| 288 | Photo from Andy Duong's Phone | | S | | |
| 289 | Photo from Andy Duong's Phone | | S | | |
| 290 | Photo from Andy Duong's Phone | | S | | |
| 291 | Photo from Andy Duong's Phone | | S | | |
| 292 | Photo from Andy Duong's Phone | | S | | |
| 293 | Photo from Andy Duong's Phone | | S | | |
| 294 | Photo from Andy Duong's Phone | | S | | |
| 295 | Photo from Andy Duong's Phone | | S | | |
| 296 | Photo from Andy Duong's Phone | | S | | |
| 297 | Photo from Andy Duong's Phone | | S | | |
| 298 | Photo from Andy Duong's Phone | | S | | |
| 299 | Photo from Andy Duong's Phone | | S | | |
| 300 | Photo from Andy Duong's Phone | | S | | |
| 301 | Photo from Andy Duong's Phone | | S | | |
| 302 | Photo from Andy Duong's Phone | | S | | |
| 303 | Photo from Andy Duong's Phone | | S | | |
| 304 | Photo from Andy Duong's Phone | | S | | |
| 305 | Photo from Andy Duong's Phone | | S | | |
| 306 | Photo from Andy Duong's Phone | | S | | |
| 307 | Photo from Andy Duong's Phone | | S | | |
| 308 | Photo from Andy Duong's Phone | | S | | |
| 309 | Photo from Andy Duong's Phone | | S | | |
| 310 | Photo from Andy Duong's Phone | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 311 | Photo from Andy Duong's Phone | | S | | |
| 312 | Photo from Andy Duong's Phone | | S | | |
| 313 | Photo from Andy Duong's Phone | | S | | |
| 314 | Photo from Andy Duong's Phone | | S | | |
| 315 | Photo from Andy Duong's Phone | | S | | |
| 316 | Photo from Andy Duong's Phone | | S | | |
| 317 | Photo from Andy Duong's Phone | | S | | |
| 318 | Photo from Andy Duong's Phone | | S | | |
| 319 | Photo from Andy Duong's Phone | | S | | |
| 320 | Photo from Andy Duong's Phone | | S | | |
| 321 | Photo from Andy Duong's Phone | | S | | |
| 322 | Photo from Andy Duong's Phone | | S | | |
| 323 | Photo from Andy Duong's Phone | | S | | |
| 324 | Photo from Andy Duong's Phone | | S | | |
| 325 | Photo from Andy Duong's Phone | | S | | |
| 326 | Photo from Andy Duong's Phone | | S | | |
| 327 | Photo from Andy Duong's Phone | | S | | |
| 328 | Photo from Andy Duong's Phone | | S | | |
| 329 | Photo from Andy Duong's Phone | | S | | |
| 330 | Photo from Andy Duong's Phone | | S | | |
| 331 | Photo from Andy Duong's Phone | | S | | |
| 332 | Photo from Andy Duong's Phone | | S | | |
| 333 | Photo from Andy Duong's Phone | | S | | |
| 334 | Photo from Andy Duong's Phone | | S | | |
| 335 | Photo from Andy Duong's Phone | | S | | |
| 336 | Photo from Andy Duong's Phone | | S | | |
| 337 | Photo from Andy Duong's Phone | | S | | |
| 338 | Photo from Andy Duong's Phone | | S | | |
| 339 | Photo from Andy Duong's Phone | | S | | |
| 340 | Photo from Andy Duong's Phone | | S | | |
| 341 | Photo from Andy Duong's Phone | | S | | |
| 342 | Photo from Andy Duong's Phone | | S | | |
| 343 | Photo from Andy Duong's Phone | | S | | |
| 344 | Photo from Andy Duong's Phone | | S | | |
| 345 | Photo from Andy Duong's Phone | | S | | |
| 346 | Photo from Andy Duong's Phone | | S | | |
| 347 | Photo from Andy Duong's Phone | | S | | |
| 348 | Photo from Andy Duong's Phone | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 349 | 10/13/2022 Photo from Andy Duong's Phone of Julie Wedge, Chris, Wedge, and Mario Juarez | | S | | |
| 350 | 10/13/2022 Photo from Andy Duong's Phone of Julie Wedge, Chris, Wedge, and Mario Juarez | | S | | |
| 351 | Photo from Andy Duong's Phone | | S | | |
| 352 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |
| 353 | 10/14/2022 Photo from Andy Duong's Phone of CWS Check | | S | | |
| 354 | 10/25/2023 Photo from Andy Duong's Phone of Mario Juarez and David Duong | | S | | |
| 355 | Photo from Andy Duong's Phone | | S | | |
| 356 | Photo from Andy Duong's Phone | | S | | |
| 357 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |
| 358 | Photo from Andy Duong's Phone | | S | | |
| 359 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |
| 360 | Photo from Andy Duong's Phone | | S | | |
| 361 | 2/13/2024 Photo from Andy Duong's Phone | | S | | |
| 362 | Photo from Andy Duong's Phone | | S | | |
| 363 | Photo from Andy Duong's Phone | | S | | |
| 364 | Photo from Andy Duong's Phone | | S | | |
| 365 | Photo from Andy Duong's Phone | | S | | |
| 366 | Photo from Andy Duong's Phone | | S | | |
| 367 | Photo from Andy Duong's Phone | | S | | |
| 368 | 2/16/2023 Photo from Andy Duong's Phone | | S | | |
| 369 | Photo from Andy Duong's Phone | | S | | |
| 370 | Photo from Andy Duong's Phone | | S | | |
| 371 | Photo from Andy Duong's Phone | | S | | |
| 372 | Photo from Andy Duong's Phone | | S | | |
| 373 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |
| 374 | Photo from Andy Duong's Phone | | S | | |
| 375 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 376 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |
| 377 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |
| 378 | Photo from Andy Duong's Phone | | S | | |
| 379 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |
| 380 | Photo from Andy Duong's Phone | | S | | |
| 381 | Photo from Andy Duong's Phone | | S | | |
| 382 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |
| 383 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |
| 384 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |
| 385 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |
| 386 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |
| 387 | Photo from Andy Duong's Phone | | S | | |
| 388 | 2/25/2023 Photo of Sheng Thao and Andy Duong from Andy Duong's Phone | | S | | |
| 389 | 2/25/2023 Photo from Andy Duong's Phone | | S | | |
| 390 | Photo from Andy Duong's Phone | | S | | |
| 391 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |
| 392 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |
| 393 | Photo from Andy Duong's Phone | | S | | |
| 394 | Photo from Andy Duong's Phone | | S | | |
| 395 | Vietnam Trip Photo from Andy Duong's Phone | | S | | |
| 396 | Photo from Andy Duong's Phone | | S | | |
| 397 | Photo from Andy Duong's Phone | | S | | |
| 398 | Photo from Andy Duong's Phone | | S | | |
| 399 | Photo from Andy Duong's Phone | | S | | |
| 400 | Photo from Andy Duong's Phone | | S | | |
| 401 | Photo from Andy Duong's Phone | | S | | |
| 402 | Photo from Andy Duong's Phone | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 403 | 3/9/2023 Photo of Sheng Thao from Andy Duong's Phone | | S | | |
| 404 | 3/9/2023 Photo of Sheng Thao and Andre Jones from Andy Duong's Phone | | S | | |
| 405 | Photo from Andy Duong's Phone | | S | | |
| 406 | Photo from Andy Duong's Phone | | S | | |
| 407 | 3/17/2023 Photo of Andre Jones and David Duong from Andy Duong's Phone | | S | | |
| 408 | 3/17/2023 Photo of Andre Jones and David Duong from Andy Duong's Phone | | S | | |
| 409 | Photo from Andy Duong's Phone | | S | | |
| 410 | Photo from Andy Duong's Phone | | S | | |
| 411 | Photo from Andy Duong's Phone | | S | | |
| 412 | 11/8/2023 Photo from Andy Duong's Phone | | S | | |
| 413 | Photo from Andy Duong's Phone | | S | | |
| 414 | Photo from Andy Duong's Phone | | S | | |
| 415 | Photo from Andy Duong's Phone | | S | | |
| 416 | Photo of Andy Duong and Bryan Azevedo from Andy Duong's Phone | | S | | |
| 417 | 3/28/2023 Photo from Andy Duong's Phone | | S | | |
| 418 | Photo of Andy Duong and Bryan Azevedo from Andy Duong's Phone | | S | | |
| 419 | Photo from Andy Duong's Phone | | S | | |
| 420 | Photo from Andy Duong's Phone | | S | | |
| 421 | Photo from Andy Duong's Phone | | S | | |
| 422 | 4/3/2023 Photo of Phone from Andy Duong's Phone | | S | | |
| 423 | 4/3/2023 Photo of Phone from Andy Duong's Phone | | S | | |
| 424 | Photo from Andy Duong's Phone | | S | | |
| 425 | 6/7/2022 Photo from Andy Duong's Phone of Mario Juarez | | S | | |
| 426 | Photo from Andy Duong's Phone | | S | | |
| 427 | 4/17/2023 Photo from Andy Duong's Phone | | S | | |
| 428 | 4/17/2023 Photo from Andy Duong's Phone | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 429 | 8/24/2023 Photo from Andy Duong's Phone | | S | | |
| 430 | Photo from Andy Duong's Phone | | S | | |
| 431 | 8/30/2023 Photo from Andy Duong's Phone | | S | | |
| 432 | Photo of Andy Duong, Mario Juarez, and Bryan Azevedo from Andy Duong's Phone | | S | | |
| 433 | 11/28/2023 Photo from Andy Duong's Phone | | S | | |
| 434 | Photo from Andy Duong's Phone | | S | | |
| 435 | Photo from Andy Duong's Phone | | S | | |
| 436 | Photo from Andy Duong's Phone | | S | | |
| 437 | Photo from Andy Duong's Phone | | S | | |
| 438 | 9/12/2023 Photo of Sheng Thao from Andy Duong's Phone | | S | | |
| 439 | 9/12/2023 Photo from Andy Duong's Phone | | S | | |
| 440 | 9/12/2023 Photo of Sheng Thao from Andy Duong's Phone | | S | | |
| 441 | 12/13/2022 Photo from Andy Duong's Phone | | S | | |
| 442 | 12/13/2022 Photo from Andy Duong's Phone | | S | | |
| 443 | Photo from Andy Duong's Phone | | S | | |
| 444 | 12/13/2022 Photo of Whiteboard from Andy Duong's Phone | | S | | |
| 445 | 12/13/2022 Photo of Whiteboard from Andy Duong's Phone | | S | | |
| 446 | Photo from Andy Duong's Phone | | S | | |
| 447 | Photo of Andre Jones, David Duong, and Mario Juarez from Andy Duong's Phone | | S | | |
| 448 | Photo of Andre Jones, Julie Wedge, and David Duong from Andy Duong's Phone | | S | | |
| 449 | Photo from Andy Duong's Phone | | S | | |
| 450 | Photo of David Duong, Andy Duong, Andre Jones, Mario Juarez, and Julie Wedge from Andy Duong's Phone | | S | | |
| 451 | Photo from Andy Duong's Phone | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 452 | Photo from Andy Duong's Phone | | S | | |
| 453 | 9/26/2023 Photo from Andy Duong's Phone | | S | | |
| 454 | Photo from Andy Duong's Phone | | S | | |
| 455 | Photo of Bryan Azevedo and Mario Juarez from Andy Duong's Phone | | S | | |
| 456 | Photo of Andy Duong and Bryan Azevedo from Andy Duong's Phone | | S | | |
| 457 | Photo from Andy Duong's Phone | | S | | |
| 458 | Photo from Andy Duong's Phone | | S | | |
| 459 | 1/9/2024 Photo from Andy Duong's Phone | | S | | |
| 460 | Photo from Andy Duong's Phone | | S | | |
| 461 | 10/6/2023 Photo from Andy Duong's Phone | | S | | |
| 462 | Photo from Andy Duong's Phone | | S | | |
| 463 | Photo from Andy Duong's Phone | | S | | |
| 464 | 1/9/2023 Photo of Sheng Thao and Andy Duong from Andy Duong's Phone | | S | | |
| 465 | 1/9/2023 Photo from Andy Duong's Phone | | S | | |
| 466 | 1/9/2023 Photo from Andy Duong's Phone | | S | | |
| 467 | Photo from Andy Duong's Phone | | S | | |
| 468 | Photo from Andy Duong's Phone | | S | | |
| 469 | Photo from Andy Duong's Phone | | S | | |
| 470 | Photo from Andy Duong's Phone | | S | | |
| 471 | 10/5/2022 Photo of Champagne and Cigars from Andy Duong's Phone | | S | | |
| 472 | 10/5/2022 Photo of David Duong from Andy Duong's Phone | | S | | |
| 473 | Photo from Andy Duong's Phone | | S | | |
| 474 | Photo from Andy Duong's Phone | | S | | |
| 475 | Photo from Andy Duong's Phone | | S | | |
| 476 | 10/11/2022 Photo from Andy Duong's Phone | | S | | |
| 477 | Photo from Andy Duong's Phone | | S | | |
| 478 | Photo from Andy Duong's Phone | | S | | |
| 479 | Photo from Andy Duong's Phone | | S | | |
| 480 | Photo from Andy Duong's Phone | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 481 | Video from Andy Duong's Phone | | S | | |
| 482 | Video from Andy Duong's Phone | | S | | |
| 483 | Video from Andy Duong's Phone | | S | | |
| 484 | Video from Andy Duong's Phone | | S | | |
| 485 | Video from Andy Duong's Phone | | S | | |
| 486 | Video from Andy Duong's Phone | | S | | |
| 487 | Video from Andy Duong's Phone | | S | | |
| 488 | Video from Andy Duong's Phone | | S | | |
| 489 | Video from Andy Duong's Phone | | S | | |
| 490 | Video from Andy Duong's Phone | | S | | |
| 491 | Video from Andy Duong's Phone | | S | | |
| 492 | Video from Andy Duong's Phone | | S | | |
| 493 | Video from Andy Duong's Phone | | S | | |
| 494 | Video from Andy Duong's Phone | | S | | |
| 495 | Video from Andy Duong's Phone | | S | | |
| 496 | Video from Andy Duong's Phone | | S | | |
| 497 | Video from Andy Duong's Phone | | S | | |
| 498 | Video from Andy Duong's Phone | | S | | |
| 499 | 3/9/2023 Video from Andy Duong's Phone | | S | | |
| 500 | Video from Andy Duong's Phone | | S | | |
| 501 | Video from Andy Duong's Phone | | S | | |
| 502 | Video from Andy Duong's Phone | | S | | |
| 503 | Video from Andy Duong's Phone | | S | | |
| 504 | Video from Andy Duong's Phone | | S | | |
| 505 | Video from Andy Duong's Phone | | S | | |
| 506 | Video from Andy Duong's Phone | | S | | |
| 507 | Video from Andy Duong's Phone | | S | | |
| 508 | Video from Andy Duong's Phone | | S | | |
| 509 | Video from Andy Duong's Phone | | S | | |
| 510 | Video from Andy Duong's Phone | | S | | |
| 511 | Video from Andy Duong's Phone | | S | | |
| 512 | Video from Andy Duong's Phone | | S | | |
| 513 | Video from Andy Duong's Phone | | S | | |
| 514 | Video from Andy Duong's Phone | | S | | |
| 515 | 9/12/2023 Video from Andy Duong's Phone | | S | | |
| 516 | Video from Andy Duong's Phone | | S | | |
| 517 | Video from Andy Duong's Phone | | S | | |
| 518 | Video from Andy Duong's Phone | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 519 | Video from Andy Duong's Phone | | S | | |
| 520 | Video from Andy Duong's Phone | | S | | |
| 521 | Video from Andy Duong's Phone | | S | | |
| 522 | Video from Andy Duong's Phone | | S | | |
| 523 | Video from Andy Duong's Phone | | S | | |
| 524 | Video from Andy Duong's Phone | | S | | |
| 525 | Video from Andy Duong's Phone | | S | | |
| 526 | Video from Andy Duong's Phone | | S | | |
| 527 | Video from Andy Duong's Phone | | S | | |
| 528 | Video from Andy Duong's Phone | | S | | |
| 529 | Video from Andy Duong's Phone | | S | | |
| 530 | Video from Andy Duong's Phone | | S | | |
| 531 | Video from Andy Duong's Phone | | S | | |
| 532 | Video from Andy Duong's Phone | | S | | |
| 533 | Video from Andy Duong's Phone | | S | | |
| 534 | Video from Andy Duong's Phone | | S | | |
| 535 | Video from Andy Duong's Phone | | S | | |
| 536 | Video from Andy Duong's Phone | | S | | |
| 537 | Video from Andy Duong's Phone | | S | | |
| 538 | Video from Andy Duong's Phone | | S | | |
| 539 | Video from Andy Duong's Phone | | S | | |
| 540 | October 5, 2022 First Video of Toast by Mario Juarez at CWS Offices | | S | | |
| 540T | Transcript to October 5, 2022 First Video of Toast by Mario Juarez at CWS Offices | | S | | |
| 541 | October 5, 2022 Second Video of Toast by Mario Juarez at CWS Offices | | S | | |
| 542 | Video from Andy Duong's Phone | | S | | |
| 543 | Video from Andy Duong's Phone | | S | | |
| 544 | Video from Andy Duong's Phone | | S | | |
| 545 | Video from Andy Duong's Phone | | S | | |
| 546 | Video from Andy Duong's Phone | | S | | |
| 547 | Screenshot of Andre Jones message | | S | | |
| 548 | 2/17/2023 Photo from Andy Duong's phone | | S | | |
| 549 | 8/24/2023 Photo from Andy Duong's phone | | S | | |
| 550 | 11/23/2022 Photo from Andy Duong's phone | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 551 | Photo from Andy Duong's phone | | S | | |
| 552 | 12/5/2022 Photo from Andy Duong's phone | | S | | |
| 553 | 12/7/2022 Photo from Andy Duong's phone | | S | | |
| 554 | 5/3/2024 Photo from Andy Duong's phone | | S | | |
| 555 | Photo from Andy Duong's phone | | S | | |
| 556 | 10/5/2022 Photo of Mario Juarez from Andy Duong's phone | | S | | |
| 557 | 7/31/2023 Photo from Andy Duong's phone | | S | | |
| 558 | 10/11/2022 Photo of Sheng Thao and Andy Duong from Andy Duong's phone | | S | | |
| 559 | 2/7/2023 Photo of Andy Duong and Larry Gallegos from Andy Duong's phone | | S | | |
| 560 | 8/5/2023 Video from Andy Duong's phone | | S | | |
| 561 | Video from Andy Duong's phone | | S | | |
| 562 | Andy Duong 1B54 Call Log | | S | | |
| 563 | 11/23/2022 Andy Apple Note | | S | | |
| 564 | **1B55 (Andy's Phone)** | | S | | |
| 565 | 11/3/2023 Andy Duong Apple Note | | S | | |
| 566 | Andy Duong Voicemail | | S | | |
| 567 | **Ex. 23 (David Duong USB Drive)** | | S | | |
| 568 | Photograph from February 2023 VABA Gala | | S | | |
| 569 | Photograph from February 2023 VABA Gala | | S | | |
| 570 | Photograph from February 2023 VABA Gala | | S | | |
| 571 | Photograph from February 2023 VABA Gala | | S | | |
| 572 | Photograph from February 2023 VABA Gala | | S | | |
| 573 | Photograph from February 2023 VABA Gala | | S | | |
| 574 | Photograph from February 2023 VABA Gala | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 575 | Photograph from February 2023 VABA Gala | | S | | |
| 576 | Photograph from February 2023 VABA Gala | | S | | |
| 577 | Photograph from February 2023 VABA Gala | | S | | |
| 578 | Photograph from February 2023 VABA Gala | | S | | |
| 579 | Photograph from February 2023 VABA Gala | | S | | |
| 580 | **Ex. 3 (D. Duong's iPad)** | | S | | |
| 581 | D. Duong Message | | S | | |
| 582 | David Duong Apple Note | | S | | |
| 583 | Text Messages Between Duongs | | S | | |
| 584 | Text Messages Between Duongs | | S | | |
| 584A | Excerpt of Text Messages Between Duongs, Pages 28-30 | | S | | |
| 585 | Text Messages Between Andy Duong, Mario Juarez, and David Duong | | S | | |
| 585A | Excerpt of Text Messages Between Andy Duong, Mario Juarez, and David Duong, Pages 9-40 | | S | | |
| 586 | Text Messages Between Andy Duong, Mario Juarez, and David Duong | | S | | |
| 587 | David Duong, Andy Duong messages | | S | | |
| 588 | **Ex. 8 (D. Duong's Phone)** | | S | | |
| 589 | D. Duong and Jones Messages | | S | | |
| 590 | **Ex. 24-1-4 (Hard Drive with Backup of iPhone)** | | S | | |
| 591 | Andy Duong, Sheng Thao recorded call | | S | | |
| 591T | Andy Duong, Sheng Thao recorded call | | S | | |
| 592 | **Ev. 107 (David Duong's Computer)** | | S | | |
| 593 | 7.4.23 Email from Theresa Hoang to D. Duong | | S | | |
| 594 | D. Duong Email | | S | | |
| 595 | D. Duong Email | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 596 | D. Duong Email | | S | | |
| 597 | D. Duong Email | | S | | |
| 598 | D. Duong Email | | S | | |
| 599 | D. Duong Email | | S | | |
| 600 | D. Duong Email | | S | | |
| 601 | D. Duong Email | | S | | |
| 602 | D. Duong Email | | S | | |
| 603 | D. Duong Email | | S | | |
| 604 | D. Duong Email | | S | | |
| 605 | D. Duong Email | | S | | |
| 606 | D. Duong Email | | S | | |
| 607 | D. Duong Email | | S | | |
| 608 | D. Duong Email | | S | | |
| 609 | D. Duong Email | | S | | |
| 610 | D. Duong Email | | S | | |
| 611 | D. Duong Email | | S | | |
| 612 | D. Duong Email | | S | | |
| 613 | 09/15/2023 Email from Kristina Duong | | S | | |
| 614 | **Ev. 11 (Teresa Hoang's Computer)** | | S | | |
| 615 | Evolutionary Homes Organizational Chart | | S | | |
| 616 | 7/24/2023 Receipt for Dinner with Sheng Thao | | S | | |
| 617 | 1/11/2024 Public Relations Document | | S | | |
| 618 | Photo of Receipt | | S | | |
| 619 | Photo of Receipt | | S | | |
| 620 | **Ev. 96 (Kristina Duong's Computer)** | | S | | |
| 621 | Calendar Invitation | | S | | |
| 622 | Kristina Duong Email | | S | | |
| 623 | Kristina Duong Email | | S | | |
| 624 | Kristina Duong Email | | S | | |
| 625 | Kristina Duong Email | | S | | |
| 626 | **Ev. 97 (Kristina Duong's Phone)** | | S | | |
| 627 | Operating Agreement for Duong Investment Group LLC | | S | | |
| 628 | D. Duong Email | | S | | |
| 629 | Text Messages Between David Duong and Andre Jones | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 630 | Text Messages Between David Duong and Andy Duong | | S | | |
| 631 | Text Messages Between David Duong and Andy Duong | | S | | |
| 631A | Excerpt of Text Messages Between David Duong and Andy Duong, Pages 41-182 | | S | | |
| 632 | WhatsApp Messages Between David Duong and Andy Duong | | S | | |
| 633 | Text Messages Between David Duong, Andy Duong, and Mario Juarez | | S | | |
| 634 | Text Messages Between David Duong and Mario Juarez | | S | | |
| 635 | WhatsApp Messages Between David Duong and Mario Juarez | | S | | |
| 636 | Text Messages Between David Duong and Sheng Thao | | S | | |
| 637 | Text Messages Between David Duong, Andy Duong, and Theresa Hoang | | S | | |
| 638 | Text Messages Between David Duong and Jestin Johnson | | S | | |
| 639 | Text Messages Between David Duong and Shawn Wilson | | S | | |
| 640 | Text Messages Between David Duong and Theresa Hoang | | S | | |
| 641 | Text Messages Beween David Duong and Theresa Hoang | | S | | |
| 642 | Text Messages Between Duongs | | S | | |
| 643 | Text Messages Between Duongs | | S | | |
| 644 | Text Messages Between Duongs | | S | | |
| 645 | Text Messages Between David Duong, Mario Juarez, Andy Duong | | S | | |
| 646 | WhatsApp Messages Between David Duong and Mario Juarez | | S | | |
| 647 | Text Messages Between David Duong and Kristina Duong | | S | | |
| 648 | Text Messages Between David Duong and Kristina Duong | | S | | |
| 649 | Signal Messages Between Duong Family | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 650 | Photo of $75,000 Ciudad Holdings Invoice | | S | | |
| 651 | Ciudad Holdings Invoice for $75,000 | | S | | |
| 652 | Mario Juarez W-9 | | S | | |
| 653 | Text Messages Between Mario Juarez and Andre Jones | | S | | |
| 654 | Text Messages Between Mario Juarez and Andreas Cluver | | S | | |
| 655 | Text Messages Between Mario Juarez and David Duong | | S | | |
| 656 | WhatsApp Messages Between Mario Juarez and Andy Duong | | S | | |
| 657 | Juarez Apple Note | | S | | |
| 658 | Juarez's Calendar | | S | | |
| 659 | Juarez's Calendar | | S | | |
| 660 | Juarez's Calendar | | S | | |
| 661 | Juarez WhatsApp Call Logs | | S | | |
| 662 | Juarez WhatsApp Call Logs | | S | | |
| 663 | Text Messages Between Mario Juarez and Cesley Frost | | S | | |
| 663A | Text Messages Between Mario Juarez and Cesley Frost, Pages 4-15 | | S | | |
| 663B | Text Messages Between Mario Juarez and Cesley Frost, Pages 31-38 | | S | | |
| 664 | Text Messages Between Mario Juarez and David Duong | | S | | |
| 665 | Text Messages Between Mario Juarez and Julie Wedge | | S | | |
| 665A | Excerpt of Text Messages Between Mario Juarez and Julie Wedge, Pages 428-432 | | S | | |
| 665B | Excerpt of Text Messages Between Mario Juarez and Julie Wedge, Pages 501-531 | | S | | |
| 666 | Text Messages Between Mario Juarez, Julie Wedge, and Chris Wedge | | S | | |
| 667 | Text Messages Between Mario Juarez and Larry Gallegos | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 667A | Excerpt of Text Messages Between Mario Juarez and Larry Gallegos, Pages 36-63 | | S | | |
| 668 | Text Messages Between Mario Juarez, Larry Gallegos, and Andy Duong | | S | | |
| 669 | Text Messages Between Mario Juarez and Samari Johnson | | S | | |
| 669A | Excerpt of Text Messages Between Mario Juarez and Samari Johnson, Pages 89-128 | | S | | |
| 670 | Juarez Apple Note | | S | | |
| 671 | Juarez Apple Note | | S | | |
| 672 | Juarez Apple Note | | S | | |
| 673 | Juarez Apple Note | | S | | |
| 674 | Juarez Apple Note | | S | | |
| 675 | Juarez Apple Note | | S | | |
| 676 | Juarez Apple Note | | S | | |
| 677 | Juarez Apple Note | | S | | |
| 678 | Juarez Apple Note | | S | | |
| 679 | Juarez Apple Note | | S | | |
| 680 | Juarez Apple Note | | S | | |
| 681 | Juarez Apple Note | | S | | |
| 682 | Juarez Apple Note | | S | | |
| 683 | Juarez Email | | S | | |
| 684 | Juarez Apple Note | | S | | |
| 685 | Juarez Apple Note | | S | | |
| 686 | Juarez Apple Note | | S | | |
| 687 | Juarez Apple Note | | S | | |
| 688 | Juarez Apple Note | | S | | |
| 689 | Text Messages Between Andy Duong and Mario Juarez | | S | | |
| 690 | WhatsApp Messages Between Andy Duong and Mario Juarez | | S | | |
| 691 | WhatsApp Messages Between Andy Duong and Mario Juarez | | S | | |
| 692 | Text Messages Between Andy Duong and Mario Juarez | | S | | |
| 692A | Excerpt of Text Messages Between Andy Duong and Mario Juarez, Pages 254-726 | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 693 | Text Messages Between Andy Duong, Mario Juarez, Julie Wedge | | S | | |
| 694 | Text Messages Between Mario Juarez and Cesley Frost | | S | | |
| 695 | WhatsApp Messages Between Mario Juarez and Cesley Frost | | S | | |
| 696 | Evolutionary Homes WhatsApp Messages | | S | | |
| 697 | Text Messages Between Mario Juarez and David Duong | | S | | |
| 697A | Excerpt of Text Messages Between Mario Juarez and David Duong, Pages 14-44 | | S | | |
| 698 | Text Messages Between Mario Juarez and David Duong | | S | | |
| 699 | Evolutionary Homes Messages | | S | | |
| 699A | Excerpt of Evolutionary Homes Messages, Page 1 | | S | | |
| 699B | Excerpt of Evolutionary Homes Messages, Pages 2-3 | | S | | |
| 699C | Excerpt of Evolutionary Homes Messages, Pages 35-49 | | S | | |
| 699D | Excerpt of Evolutionary Homes Messages, Page 60 | | S | | |
| 699E | Excerpt of Evolutionary Homes Messages, Pages 80-82 | | S | | |
| 699F | Excerpt of Evolutionary Homes Messages, Page 91 | | S | | |
| 699G | Excerpt of Evolutionary Homes Messages, Pages 112-113 | | S | | |
| 699H | Excerpt of Evolutionary Homes Messages, Pages 172-174 | | S | | |
| 699I | Excerpt of Evolutionary Homes Messages, Pages 188-190 | | S | | |
| 699J | Excerpt of Evolutionary Homes Messages, Pages 191-236 | | S | | |
| 699K | Excerpt of Evolutionary Homes Messages, Pages 375-378 | | S | | |
| 699L | Excerpt of Evolutionary Homes Messages, Pages 392-396 | | S | | |
| 699M | Excerpt of Evolutionary Homes Messages, Pages 405-424 | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 699N | Excerpt of Evolutionary Homes Messages, Pages 439-443 | | S | | |
| 699O | Excerpt of Evolutionary Homes Messages, Pages 557-558 | | S | | |
| 700 | WhatsApp Messages Between Mario Juarez and Julie Wedge | | S | | |
| 701 | Evolutionary Homes Text Messages | | S | | |
| 702 | Text Messages Between Mario Juarez, Julie Wedge, and Chris Wedge | | S | | |
| 702A | Excerpt of Text Messages Between Mario Juarez, Julie Wedge, and Chris Wedge, pages 36-107 | | S | | |
| 703 | Evolutionary Homes Text Messages | | S | | |
| 704 | Text Messages Between Mario Juarez and Kristina Duong | | S | | |
| 705 | WhatsApp Messages Between Mario Juarez and Kristina Duong | | S | | |
| 706 | Text Messages Between Mario Juarez and Larry Gallegos | | S | | |
| 706A | Excerpt of Text Messages Between Mario Juarez and Larry Gallegos, pages 18-44 | | S | | |
| 707 | WhatsApp Messages Between Mario Juarez and Larry Gallegos | | S | | |
| 708 | Text Messages Between Mario Juarez and Nate Miley | | S | | |
| 709 | Text Messages Between Mario Juarez and Shawn Wilson | | S | | |
| 709A | Excerpt of Text Messages Between Mario Juarez and Shawn Wilson, Pages 2-20 | | S | | |
| 710 | Text Messages Between Duongs | | S | | |
| 711 | Evolutionary Homes WhatsApp Group Chat | | S | | |
| 712 | Wedge iCloud calendar events | | S | | |
| 713 | Draft San Leandro Emergency Ordinance | | S | | |
| 714 | Draft San Leandro Emergency Ordinance | | S | | |
| 715 | Wedge iCloud report | | S | | |
| 716 | Wedge Thao Photo | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 717 | David Duong, Jones, Wedge Photo | | S | | |
| 718 | Statement of Organization for Juarez for Democatic Committee 2024 | | S | | |
| 719 | Apple certificate for iCloud records for February 26, 2024 warrant | | | | |
| 720 | Apple certificate for iCloud records for April 24, 2024 warrant | | | | |
| 721 | Apple certificate for iCloud records for July 27, 2023 warrant | | | | |
| 722 | Apple certificate for iCloud records for July 27, 2023 warrant | | | | |
| 723 | Apple certificate for iCloud records for February 26, 2024 warrant | | | | |
| 724 | Apple certificate for iCloud records for April 24, 2024 warrant | | | | |
| 725 | Evolutionary Homes Operating Agreement | | S | | |
| 726 | Evolutionary Homes Santa Clara Proposal | | S | | |
| 727 | 9.14.23 Calendar Invitation for Santa Clara | | S | | |
| 728 | 9/19/2022 Email from Mario Juarez | | S | | |
| 729 | Attachment to 9/19/2022 Email | | S | | |
| 730 | 1/22/2024 Email from Cecilia Mendez | | S | | |
| 731 | Attachment to 1/22/2024 Email | | S | | |
| 732 | Attachment to 1/22/2024 Email | | S | | |
| 733 | Attachment to 1/22/2024 Email | | S | | |
| 734 | 3/12/2024 Email from Henry Vo | | S | | |
| 735 | Attachment to 3/12/2024 Email | | S | | |
| 736 | Attachment to 3/12/2024 Email | | S | | |
| 737 | 10/25/2023 Teams Invitation | | S | | |
| 738 | 3/18/2024 Email From David Duong | | S | | |
| 739 | Attachment to 3/18/2024 Email | | S | | |
| 740 | Attachment to 3/18/2024 Email | | S | | |
| 741 | 3/23/2024 Email from Andy Duong to David Duong | | S | | |
| 742 | 9/7/2022 Email from Andy Duong to Mario Juarez | | S | | |
| 743 | Attachment to 9/7/2022 Email | | S | | |
| 744 | Attachment to 9/7/2022 Email | | S | | |
| 745 | Attachment to 9/7/2022 Email | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 746 | Attachment to 9/7/2022 Email | | S | | |
| 747 | Attachment to 9/7/2022 Email | | S | | |
| 748 | 10/12/2022 Email from Mario Juarez to Andy Duong Attaching Invoice | | S | | |
| 749 | Attachment to 10/12/2022 Email | | S | | |
| 750 | Attachment to 10/12/2022 Email | | S | | |
| 751 | Attachment to 10/12/2022 Email | | S | | |
| 752 | 3/6/2023 Email from Mario Juarez to Andy Duong | | S | | |
| 753 | Attachment to 3/6/2023 Email | | S | | |
| 754 | 3/4/2024 EH Meeting Invitation | | S | | |
| 755 | 3/4/2024 EH Meeting Teams Invitation | | S | | |
| 756 | 11/29/2022 Email from Mario Juarez to Kristina Duong | | S | | |
| 757 | Attachment to 11/29/2022 Email | | S | | |
| 758 | 11/1/2023 Email from Mario Juarez | | S | | |
| 759 | Attachment to 11/1/2023 Email | | S | | |
| 760 | 9/26/2023 Calendar Invitation for Azevedo Tour of EH | | S | | |
| 761 | Leigh Hanson Andy Duong Email | | S | | |
| 762 | 2/15/2023 Calendar Invitation to Meet Larry Gallegos | | S | | |
| 763 | 4/29/2024 Calendar Invitation to Meet with Mario Juarez | | S | | |
| 764 | 9/25/2023 Calendar Invitation with Larry Gallegos | | S | | |
| 765 | 12/12/2022 Calendar Invitation to Open EH Bank Accounts | | S | | |
| 766 | 1/16/2024 Email from Cecilia Mendez | | S | | |
| 767 | Attachment to 1/16/2024 Email | | S | | |
| 768 | Attachment to 1/16/2024 Email | | S | | |
| 769 | Attachment to 1/16/2024 Email | | S | | |
| 770 | Attachment to 1/16/2024 Email | | S | | |
| 771 | Attachment to 1/16/2024 Email | | S | | |
| 772 | 5/30/2023 Email from Teresa Hoang | | S | | |
| 773 | 4/25/2023 Email from Mario Juarez | | S | | |
| 774 | 4/25/2023 Email from Teresa Hoang | | S | | |
| 775 | 4/25/2023 Email from Mario Juarez | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 776 | 4/25/2023 Email from Kristina Duong | | S | | |
| 777 | 4/25/2023 Email from Mario Juarez | | S | | |
| 778 | 4/24/2024 Email from Mario Juarez | | S | | |
| 779 | 4/24/2024 Juarez Duong Email Chain | | S | | |
| 780 | 1/23/2024 Email from Cecilia Mendez | | S | | |
| 781 | 1/23/2024 Email from Julie Wedge | | S | | |
| 782 | 1/24/2024 Email from Henry Vo | | S | | |
| 783 | Attachment to 1/24/2024 Email | | S | | |
| 784 | Attachment to 1/24/2024 Email | | S | | |
| 785 | Attachment to 1/24/2024 Email | | S | | |
| 786 | 1/23/2024 Email From Mario Juarez | | S | | |
| 787 | Attachment to 1/24/2024 Email | | S | | |
| 788 | 1/23/2024 Email From Mario Juarez | | S | | |
| 789 | Attachment to 1/23/2024 Email | | S | | |
| 790 | 9/22/2022 Email from Mario Juarez | | S | | |
| 791 | Attachment to 9/22/2022 Email | | S | | |
| 792 | 10/25/2022 Email from Kristina Duong | | S | | |
| 793 | Attachment to 10/25/2022 Email | | S | | |
| 794 | Attachment to 10/25/2022 Email | | S | | |
| 795 | 1/23/2024 Email From Mario Juarez | | S | | |
| 796 | Attachment to 1/23/2024 Email | | S | | |
| 797 | Attachment to 1/23/2024 Email | | S | | |
| 798 | 11/29/2022 Email from Mario Juarez to Kristina Duong | | S | | |
| 799 | Attachment to 11/29/2022 Email | | S | | |
| 800 | 3/18/2024 Email from Julie Wedge | | S | | |
| 801 | Attachment to 3/18/2024 Email | | S | | |
| 802 | 8/8/2022 Email From Mario Juarez | | S | | |
| 803 | 8/3/2022 Email From Mario Juarez | | S | | |
| 804 | Attachment to 8/3/2022 Email | | S | | |
| 805 | Attachment to 8/3/2022 Email | | S | | |
| 806 | Attachment to 8/3/2022 Email | | S | | |
| 807 | Attachment to 8/3/2022 Email | | S | | |
| 808 | Attachment to 8/3/2022 Email | | S | | |
| 809 | Attachment to 8/3/2022 Email | | S | | |
| 810 | Attachment to 8/3/2022 Email | | S | | |
| 811 | Attachment to 8/3/2022 Email | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 812 | 8/18/2022 Email From Andy Duong to David Duong | | S | | |
| 813 | Jestin Johnson Andy Duong Email Chain | | S | | |
| 814 | 4/19/2024 Email From Andy Duong | | S | | |
| 815 | Attachment to 4/19/2024 Email | | S | | |
| 816 | 4/4/2024 Email From Mario Juarez | | S | | |
| 817 | 9/16/2022 Email from Mario Juarez | | S | | |
| 818 | 9/30/2022 Email From Tim Tran | | S | | |
| 819 | 3/14/2024 Email From Andy Duong | | S | | |
| 820 | 1/7/2023 Email re: Thao's Inauguration Party | | S | | |
| 821 | Attachment to 1/7/2023 Email | | S | | |
| 822 | 4/21/2022 Email re: Azevedo Donation | | S | | |
| 823 | 10/14/2022 Email from Mario Juarez Attaching W9 | | S | | |
| 824 | Attachment to 10/14/2022 Email | | S | | |
| 825 | 12/7/2022 Email From Mario Juarez to Andy Duong | | S | | |
| 826 | 3/28/2023 Email From Mario Juarez | | S | | |
| 827 | 3/28/2023 Email From Kristina Duong | | S | | |
| 828 | Attachment to 3/28/2023 Email | | S | | |
| 829 | 4/24/2024 Juarez Duong Email Chain | | S | | |
| 830 | 4/23/2024 Juarez Duong Email Chain | | S | | |
| 831 | Andy Duong and Mario Juarez emails | | S | | |
| 832 | Andy Duong email re Jenkins event | | S | | |
| 833 | D. Duong Email | | S | | |
| 834 | D. Duong Email | | S | | |
| 835 | D. Duong Email | | S | | |
| 836 | D. Duong Email | | S | | |
| 837 | D. Duong Email | | S | | |
| 838 | D. Duong Email | | S | | |
| 839 | D. Duong Email | | S | | |
| 840 | D. Duong Email | | S | | |
| 841 | D. Duong Email | | S | | |
| 842 | D. Duong Email | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 843 | D. Duong Email | | S | | |
| 844 | D. Duong Email | | S | | |
| 845 | D. Duong Email | | S | | |
| 846 | D. Duong Email | | S | | |
| 847 | D. Duong Email | | S | | |
| 848 | D. Duong Email | | S | | |
| 849 | D. Duong Email | | S | | |
| 850 | D. Duong Email | | S | | |
| 851 | D. Duong Email | | S | | |
| 852 | D. Duong Email | | S | | |
| 853 | D. Duong Email | | S | | |
| 854 | D. Duong Email | | S | | |
| 855 | D. Duong Email | | S | | |
| 856 | D. Duong Email | | S | | |
| 857 | Messages between A. Duong and D. Duong | | S | | |
| 858 | Juarez Email | | S | | |
| 859 | Juarez Email | | S | | |
| 860 | Juarez Email | | S | | |
| 861 | Juarez Email | | S | | |
| 862 | Juarez Email | | S | | |
| 863 | Juarez Email | | S | | |
| 864 | Juarez Email | | S | | |
| 865 | Juarez Email | | S | | |
| 866 | Juarez Email | | S | | |
| 867 | Juarez Email | | S | | |
| 868 | Juarez Email | | S | | |
| 869 | Juarez Email | | S | | |
| 870 | Juarez Email | | S | | |
| 871 | Juarez Email | | S | | |
| 872 | Juarez Email | | S | | |
| 873 | Juarez Email | | S | | |
| 874 | Juarez Email | | S | | |
| 875 | Juarez Email | | S | | |
| 876 | Juarez Email | | S | | |
| 877 | Juarez Email | | S | | |
| 878 | Juarez Email | | S | | |
| 879 | Juarez Email | | S | | |
| 880 | Juarez Email | | S | | |
| 881 | Juarez Email | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 882 | Juarez Email | | S | | |
| 883 | Juarez Email | | S | | |
| 884 | Juarez Email | | S | | |
| 885 | Juarez Email | | S | | |
| 886 | Juarez Email | | S | | |
| 887 | Juarez Email | | S | | |
| 888 | Juarez Email | | S | | |
| 889 | Juarez Email | | S | | |
| 890 | Juarez Email | | S | | |
| 891 | Juarez Email | | S | | |
| 892 | Juarez Email | | S | | |
| 893 | Juarez Email | | S | | |
| 894 | Juarez Email | | S | | |
| 895 | Juarez Email | | S | | |
| 896 | Juarez Email | | S | | |
| 897 | Juarez Email | | S | | |
| 898 | Juarez Email | | S | | |
| 899 | Juarez Email | | S | | |
| 900 | Juarez Email | | S | | |
| 901 | Juarez Email | | S | | |
| 902 | Juarez Email | | S | | |
| 903 | Juarez Email | | S | | |
| 904 | Juarez Email | | S | | |
| 905 | Juarez Email | | S | | |
| 906 | Juarez Email | | S | | |
| 907 | Juarez Email | | S | | |
| 908 | Juarez Email | | S | | |
| 909 | Juarez Email | | S | | |
| 910 | Juarez Email | | S | | |
| 911 | Juarez Email | | S | | |
| 912 | Juarez Email | | S | | |
| 913 | Juarez Email | | S | | |
| 914 | Juarez email | | S | | |
| 915 | Mario Juarez email | | S | | |
| 916 | 3/31/2023 Andre Jones email to Juarez re Draft Contract | | S | | |
| 917 | Emailing of Louansee Moua CWS Contract | | S | | |
| 918 | Louansee Moua CWS Contract | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 919 | Kristina Duong Calendar Invite for Police Report | | S | | |
| 920 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 921 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 922 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 923 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 924 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 925 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 926 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 927 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 928 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 929 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 930 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 931 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 932 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 933 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 934 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 935 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 936 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 937 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 938 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 939 | David Duong, Andy Duong, Kristina Duong emails | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 940 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 941 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 942 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 943 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 944 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 945 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 946 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 947 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 948 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 949 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 950 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 951 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 952 | 4/24/2024 David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 953 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 954 | David Duong, Andy Duong, Kristina Duong emails | | S | | |
| 955 | Microsoft certificate | | S | | |
| 956 | Financial Records | | S | | |
| 957 | Financial Records | | S | | |
| 958 | Financial Records | | S | | |
| 959 | Financial Records | | S | | |
| 960 | July 12, 2023 email from Hoang to Thao re Benny's flight information | | S | | |
| 961 | Invite for April 18, 2023 Thao Evolutionary Homes meeting | | S | | |
| 962 | Sheng Thao email re payment declined | | S | | |
| 963 | Emails re Thao Campaign | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 964 | Emails re Thao Campaign | | S | | |
| 965 | Andre Jones, Sheng Thao email re Campaign Statement | | S | | |
| 966 | Andre Jones, Sheng Thao email re Campaign Statement | | S | | |
| 967 | Emails re Thao Campaign | | S | | |
| 968 | Emails re Thao Campaign | | S | | |
| 969 | Hoang emails re Vietnam Trip | | S | | |
| 970 | Hoang emails re Vietnam Trip | | S | | |
| 971 | Thao Calendar for June 23, 2023 | | S | | |
| 972 | Emails re Thao Campaign | | S | | |
| 973 | Thao Calendar for May 30, 2023 | | S | | |
| 974 | Email invite for Evolutionary Homes Meeting on April 18, 2023 | | S | | |
| 975 | 10/13/2022 Email from Brandon Harami to Sheng Thao | | | | |
| 976 | Sheng Thao, Brandon Harami email | | | | |
| 977 | Sheng Thao Brandon Harami sharing Google Document | | S | | |
| 978 | Google Certificate for shengforoakland @ gmail.com | | | | |
| 979 | D. Duong Email | | S | | |
| 980 | D. Duong Email | | S | | |
| 981 | D. Duong Email | | S | | |
| 982 | Yahoo Certificate for dtdcws @ aol.com | | | | |
| 983 | 10/25/2023 Evolutionary Homes Board Recording | | | | |
| 983T | Transcript to 10/25/2023 Evolutionary Homes Board Recording | | | | |
| 983A | Excerpt From 10/25/2023 Evolutionary Homes Board Recording, Transcript 25:12-33:25 | | | | |
| 983AT | Transcript to Excerpt From 10/25/2023 Evolutionary Homes Board Recording, Transcript 25:12-33:25 | | | | |
| 984 | Evolutionary Homes Board Recording | | | | |
| 984 | Evolutionary Homes Board Recording | | | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 985 | Evolutionary Homes Board Recording | | | | |
| 986 | Evolutionary Homes Board Recording | | | | |
| 987 | 11/6/2023 Evolutionary Homes Board Recording | | | | |
| 987T | Transcript to 11/6/2023 Evolutionary Homes Board Recording | | | | |
| 987A | Excerpt From 11/6/2023 Evolutionary Homes Board Recording, Transcript at 12:10-21:3 | | | | |
| 987AT | Transcript to Excerpt From 11/6/2023 Evolutionary Homes Board Recording, Transcript at 12:10-21:3 | | | | |
| 987B | Excerpt From 11/6/2023 Evolutionary Homes Board Recording, Transcript at 26:8-27:25 | | | | |
| 987BT | Transcript to Excerpt From 11/6/2023 Evolutionary Homes Board Recording, Transcript at 26:8-27:25 | | | | |
| 988 | Evolutionary Homes Board Recording | | | | |
| 989 | Evolutionary Homes Board Recording | | | | |
| 990 | 11/8/2023 Evolutionary Homes Board Recording | | | | |
| 990T | Transcript to 11/8/2023 Evolutionary Homes Board Recording | | | | |
| 990A | Excerpt From 11/8/2023 Evolutionary Homes Board Recording, Transcript at 20:15-22:15 | | | | |
| 990AT | Transcript to Excerpt From 11/8/2023 Evolutionary Homes Board Recording, Transcript at 20:15-22:15 | | | | |
| 991 | Evolutionary Homes Board Recording | | | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 992 | 11/28/2023 Evolutionary Homes Board Recording | | | | |
| 992T | Transcript to 11/28/2023 Evolutionary Homes Board Recording | | | | |
| 992A | Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 14:16-17:7 | | | | |
| 992AT | Transcript to Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 14:16-17:7 | | | | |
| 992B | Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 23:6-26:6 | | | | |
| 992BT | Transcript to Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 23:6-26:6 | | | | |
| 992C | Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 30:1-40:09 | | | | |
| 992CT | Transcript to Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 30:1-40:09 | | | | |
| 992D | Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 61:22-63:9 | | | | |
| 992DT | Transcript to Excerpt From 11/28/2023 Evolutionary Homes Board Recording, Transcript at 61:22-63:9 | | | | |
| 993 | Evolutionary Homes Board Recording | | | | |
| 994 | 1/9/2024 Evolutionary Homes Board Recording | | | | |
| 994T | Transcript to 1/9/2024 Evolutionary Homes Board Recording | | | | |
| 994A | Excerpts From 1/9/2024 Evolutionary Homes Board Recording, Transcript at 175:6-181:24 | | | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 994B | Excerpts From 1/9/2024 Evolutionary Homes Board Recording, Transcript at 184:7-189:24 | | | | |
| 995 | Evolutionary Homes Board Recording | | | | |
| 995T | Transcript to Evolutionary Homes Board Recording | | | | |
| 995A | Excerpt From Evolutionary Homes Board Recording, Transcript at 114:3-118:24 | | | | |
| 996 | Evolutionary Homes Board Recording | | | | |
| 997 | Evolutionary Homes Board Recording | | | | |
| 998 | 2/13/2024 Evolutionary Homes Board Recording | | | | |
| 998T | Transcript to 2/13/2024 Evolutionary Homes Board Recording | | | | |
| 998A | Excerpt From 2/13/2024 Evolutionary Homes Board Recording, Transcript at 38:12-41:19 | | | | |
| 998AT | Transcript to Excerpt From 2/13/2024 Evolutionary Homes Board Recording, Transcript at 38:12-41:19 | | | | |
| 999 | Evolutionary Homes Board Recording | | | | |
| 1000 | Evolutionary Homes Board Recording | | | | |
| 1001 | Evolutionary Homes Board Recording | | | | |
| 1002 | 7/4/2023 Email from Leigh Hanson to Teresa Hoang | | S | | |
| 1003 | 4/28/2023 Email from Cesley Frost to Leigh Hanson | | S | | |
| 1004 | Text Messages between Leigh Hanson and Louansee Moua | | S | | |
| 1005 | 12/23/2022 Email from Leigh Hanson | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1006 | 12/22/2022 Email from Brandon Harami | | S | | |
| 1007 | 12/21/2022 Email from Sheng Thao | | S | | |
| 1008 | Text Messages between Leigh Hanson and Theresa Hoang | | S | | |
| 1009 | 1/10/2024 Email from Emily Weinstein | | S | | |
| 1010 | 1/10/2024 Email from Emily Weinstein | | S | | |
| 1011 | 9/20/2023 Email from Julie Wedge | | S | | |
| 1012 | 1/18/2024 Email from LaTonda Simmons | | S | | |
| 1013 | 6/24/2022 Email from Andreas Cluver | | S | | |
| 1014 | 11/9/2023 Email from Ellen Dillard to Larry Gallegos | | S | | |
| 1015 | Text Messages between Sheng Thao, Andre Jones, Leigh Hanson, and Francis Zamora | | S | | |
| 1016 | Text Messages between Emily Weinstein and Jestin Johnson | | S | | |
| 1017 | Text Messages between Mario Juarez and Jestin Johnson | | S | | |
| 1018 | Text Messages between Mario Juarez and Jestin Johnson | | S | | |
| 1019 | 10.6.23 Email from Leigh Hanson to Jestin Johnson | | S | | |
| 1020 | LDDA Amendment | | S | | |
| 1021 | Leigh Hanson email to Sheng Thao | | S | | |
| 1022 | City of Oakland Financial Records | | S | | |
| 1023 | City of Oakland Financial Records | | S | | |
| 1024 | City of Oakland Financial Records | | S | | |
| 1025 | Sheng Thao Oath of Office | | S | | |
| 1026 | Calendar Invitation for 11/14/2023 CWS Meeting | | S | | |
| 1027 | Flyer for Chinatown Community Celebration for Thao | | S | | |
| 1028 | Evolutionary Homes Meeting Calendar Invitation | | S | | |
| 1029 | Template for Invitation Letter for Vietnam | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1030 | Draft email re: Colloboration with County | | S | | |
| 1031 | Draft email re: moving Cast and CWS | | S | | |
| 1032 | CWS Commendation Email | | S | | |
| 1033 | CWS Commendation | | S | | |
| 1034 | Duffey Acceptance for Gallegos Meeting on 3/20/2023 | | S | | |
| 1035 | Calendar Invitation for 11/14/2023 CWS Meeting | | S | | |
| 1036 | Calendar Invitation for 11/14/2023 CWS Meeting | | S | | |
| 1037 | 6/21/2023 Email Regarding Vietnam Trip | | S | | |
| 1038 | 6/26/2023 Email Attaching Thao Letter to VN Consulate | | S | | |
| 1039 | 6/26/2023 Thao Letter to VN Consulate | | S | | |
| 1040 | 7/26/2023 Email Attaching Vietnam Itinerary | | S | | |
| 1041 | Vietnam Itinerary | | S | | |
| 1042 | 10/26/203 Email Chain Between Andy Duong, Leigh Hanson, and Jestin Johnson | | S | | |
| 1043 | 10/30/2023 Calendar Invitation for Oakland Letter to CWS Briefing | | S | | |
| 1044 | 6/1/2023 Email from Cesley Frost Attaching EH Presentation | | S | | |
| 1045 | 6/1/2023 EH Presentation | | S | | |
| 1046 | 6/1/2023 EH Presentation | | S | | |
| 1047 | 3/21/2024 Email from Leigh Hanson to Betsy Lake and Zach Goldman | | S | | |
| 1048 | 5/30/2023 Calendar Invite for EH | | S | | |
| 1049 | 2/20/2024 Email from Brandon Harami to Leigh Hanson and Betsy Lake | | S | | |
| 1050 | 5/30/2023 Cancelled Calendar Invite for EH | | S | | |
| 1051 | 11/16/2022 Email Between Brandon Harami and Cathy Leonard | | S | | |
| 1052 | 4/30/2022 Email from David Duong | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1053 | 4/17/2023 Emails between Cesley Frost and Saba Teklu | | S | | |
| 1054 | 4/18/2023 Email from Cesley Frost to Sheng Thao | | S | | |
| 1055 | 4/18/2023 EH Presentation | | S | | |
| 1056 | 1/23/2023 Email re: Appointment of Duffey | | S | | |
| 1057 | 1/23/2023 Request to Schedule Appointment of Duffey | | S | | |
| 1058 | 1/23/2023 Email re: Appointment of Falk | | S | | |
| 1059 | 1/23/2023 Request to Schedule Appointment of Falk | | S | | |
| 1060 | 3/19/2024 Calendar Invitation from Nikki Fortunato Bas | | S | | |
| 1061 | 9/7/2023 Request for Signature for Shelter Crisis Ordinance | | S | | |
| 1062 | 9/7/2023 Shelter Crisis Ordinance | | S | | |
| 1063 | Draft Letter to CWS From Jestin Johnson | | S | | |
| 1064 | 7/21/2023 Email re: Letter to CWS | | S | | |
| 1065 | 7/21/2023 Letter to CWS re: LDDA extension | | S | | |
| 1066 | 1/11/2024 Email from Mario Juarez to Larry Gallegos | | S | | |
| 1067 | Attachment to 1/11/2024 Email | | S | | |
| 1068 | Calendar Invitation for 5/24/2023 EH Meeting | | S | | |
| 1069 | 9/15/2023 Email | | S | | |
| 1070 | Attachment to 9/15/2023 Email | | S | | |
| 1071 | 3/4/2023 Email from Larry Gallegos | | S | | |
| 1072 | Attachment to 3/24/2023 Email | | S | | |
| 1073 | 8/24/2023 Email From Larry Gallegos | | S | | |
| 1074 | 8/25/2023 Email from Larry Gallegos | | S | | |
| 1075 | 5/9/2023 Email from Larry Gallegos | | S | | |
| 1076 | 6/4/2023 Email from Julie Wedge | | S | | |
| 1077 | Attachment to 6/4/2023 Email | | S | | |
| 1078 | Attachment to 6/4/2023 Email | | S | | |
| 1079 | Calendar Invitation from Julie Wedge | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1080 | 6/7/2023 Email from Julie Wedge | | S | | |
| 1081 | Attachments to 6/7/2023 | | S | | |
| 1082 | 5/16/2023 Email from Cesley Frost to Larry Gallegos | | S | | |
| 1083 | 5/18/2023 Email from Julie Wedge | | S | | |
| 1084 | Attachment to 5/18/2023 Email | | S | | |
| 1085 | Attachment to 5/18/2023 Email | | S | | |
| 1086 | Attachment to 5/18/2023 Email | | S | | |
| 1087 | 5/5/2023 Email from Mario Juarez to Larry Gallegos | | S | | |
| 1088 | 5/5/2023 Email from Julie Wedge to Larry Gallegos | | S | | |
| 1089 | 6/9/2023 CWS Request for LDDA Extension | | S | | |
| 1090 | Attachment to 6/9/2023 Email | | S | | |
| 1091 | 3/21/2024 Email from Betsy Lake to Leigh Hanson | | S | | |
| 1092 | 2/22/2024 Email from Betsy Lake to Leigh Hanson | | S | | |
| 1093 | 2/26/2024 Email from Betsy Lake to David Duong | | S | | |
| 1094 | 7/24/2023 Email from Cheryl Ho | | S | | |
| 1095 | Attachment to 7/24/2023 Email | | S | | |
| 1096 | Photo of Sheng Thao | | S | | |
| 1097 | 7/28/2023 Email from Leigh Hanson | | S | | |
| 1098 | Attachment to 7/28/2023 Email | | S | | |
| 1099 | 2/18/2023 Email re VABA Gala | | S | | |
| 1100 | Attachment to 2/18/2023 Email | | S | | |
| 1101 | 3/17/2023 Gallegos Offer Letter Email | | S | | |
| 1102 | 3/17/2023 Gallegos Offer Letter | | S | | |
| 1103 | 3/17/2023 Weinstein Offer Letter Email | | S | | |
| 1104 | 3/17/2023 Weinstein Offer Letter | | S | | |
| 1105 | 3/17/2023 Email from Andre Jones to Brandon Harami | | S | | |
| 1106 | 7/27/2023 Email from Leigh Hanson to Larry Gallegos | | S | | |
| 1107 | 2/27/2023 Calendar Invite from Thao for 3/20/2023 Meeting with Larry Gallegos | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1108 | 3/20/2023 Calendar Invite for 3/20/2023 Meeting with Gallegos | | S | | |
| 1109 | 3/13/2024 Email from Thao to Jones | | S | | |
| 1110 | Attachment to 3/13/2024 Email | | S | | |
| 1111 | Photograph of Larry Gallegos | | S | | |
| 1112 | 4/11/2023 Email from Larry Gallegos re: signed offer letter | | S | | |
| 1113 | Attachment to 4/11/2023 Email | | S | | |
| 1114 | 3/3/2023 Email from Gallegos Attaching Letters of Support | | S | | |
| 1115 | Attachment to 3/3/2023 Email | | S | | |
| 1116 | Attachment to 3/3/2023 Email | | S | | |
| 1117 | Attachment to 3/3/2023 Email | | S | | |
| 1118 | Attachment to 3/3/2023 Email | | S | | |
| 1119 | 3/21/2023 Email from Larry Gallegos | | S | | |
| 1120 | Attachment to 3/21/2023 Email | | S | | |
| 1121 | 3/11/2023 Email from Aracely Garza attaching Gallegos Offer Letter | | S | | |
| 1122 | Attachment to 3/11/2023 Email | | S | | |
| 1123 | Attachment to 3/11/2023 Email | | S | | |
| 1124 | 3/11/2023 Email from Aracely Garza attaching Gallegos Offer Letter | | S | | |
| 1125 | Attachment to 3/11/2023 Email | | S | | |
| 1126 | 3/1/2023 Email from Aracely Garza to LaTonda Simmons | | S | | |
| 1127 | 3/10/2023 Chat Between Harold Duffey, Emily Weinstein, LaTonda Simmons etc. | | S | | |
| 1128 | 4/28/2023 Email from Saba Teklu to Cesley Frost | | S | | |
| 1129 | Text Messages Between Andre Jones and Leigh Hanson | | S | | |
| 1130 | 5/11/2023 Email from Noah Finneburg | | S | | |
| 1131 | 9/14/2023 Email from Mario Juarez to LaTonda Simmons | | S | | |
| 1132 | 2/13/2024 Text Message from Sheng Thao to Staff | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1133 | 2/13/2024 Text Message from Sheng Thao to Staff | | S | | |
| 1134 | 4/30/2024 Text Message between Sheng Thao, Andre Jones, and Leigh Hanson | | S | | |
| 1135 | 6.9.23 Letter from Thao re Vietnam Trip | | S | | |
| 1136 | 6.9.23 Letter from Thao re Vietnam Trip | | S | | |
| 1137 | 10.6.23 Letter from A. Duong to Leigh Hanson | | S | | |
| 1138 | LDDA Amendment | | S | | |
| 1139 | 3/29/2024 Memo to Jestin Johnson | | S | | |
| 1140 | Draft Vietnam Delegation Itinerary | | S | | |
| 1141 | 2024 Oakland Training Memo | | S | | |
| 1142 | Form 700 Filer Training Presentation Handout | | S | | |
| 1143 | City of Oakland Ethics Training Materials | | S | | |
| 1144 | City of Oakland Ethics Training Materials | | S | | |
| 1145 | Killings Documents | | S | | |
| 1146 | Killings Documents | | S | | |
| 1147 | Killings Documents | | S | | |
| 1148 | Killings Documents | | S | | |
| 1149 | Killings Documents | | S | | |
| 1150 | Killings Documents | | S | | |
| 1151 | WITHDRAWN | | | | |
| 1152 | City of Oakland Ethics Materials | | S | | |
| 1153 | 3/5/2024 Text Messages between Leigh Hanson and Louansee Moua | | S | | |
| 1154 | 3/19/2024 Text Messages between Leigh Hanson and Louansee Moua | | S | | |
| 1155 | Text Messages Between Jestin Johnson and Leigh Hanson | | S | | |
| 1156 | Text Messages between Leigh Hanson and David Duong | | S | | |
| 1157 | 9/27/2023 Email Between Theresa Hoang and Cheryl Ho | | S | | |
| 1158 | Attachment to 9/27/2023 Email | | S | | |
| 1159 | Itinerary | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1160 | 8/16/2023 Email Between Theresa Hoang and Cheryl Ho | | S | | |
| 1161 | Attachment to 8/16/2023 Email | | S | | |
| 1162 | 1/30/2024 Email | | S | | |
| 1163 | 7/26/2023 Email from Leigh Hanson to Cheryl Ho | | S | | |
| 1164 | Vietnam Trade Delegation Flyer | | S | | |
| 1165 | Invoice | | S | | |
| 1166 | 9/28/2023 Emails Between Cheryl Hanson and Theresa Hoang | | S | | |
| 1167 | Attachment to 9/28/2023 Email | | S | | |
| 1168 | Attachment to 9/28/2023 Email | | S | | |
| 1169 | Attachment to 9/28/2023 Email | | S | | |
| 1170 | Attachment to 9/28/2023 Email | | S | | |
| 1171 | Attachment to 9/28/2023 Email | | S | | |
| 1172 | Attachment to 9/28/2023 Email | | S | | |
| 1173 | Attachment to 9/28/2023 Email | | S | | |
| 1174 | Port Invoice for Vietnam Trip | | S | | |
| 1175 | Cheryl Ho, Danny Wan emails | | S | | |
| 1176 | Cheryl Ho, Danny Wan emails | | S | | |
| 1177 | Port Vietnam Delegation Roster | | S | | |
| 1178 | Port Vietnam pricing spreadsheet | | S | | |
| 1179 | Port Vietnam Invoice from VABA | | S | | |
| 1180 | Port of Oakland Business Records Certificate | | | | |
| 1181 | Port of Oakland Certificate of Authenticity | | | | |
| 1182 | Andy Duong email to Duong Family re Seabreeze | | S | | |
| 1183 | 10/5/2022 EH Calendar Invitation | | S | | |
| 1184 | 9/26/2023 Invitation for Meeting with Larry Gallegos | | S | | |
| 1185 | 11/13/2023 EH Calendar Invitation | | S | | |
| 1186 | 11/28/2023 EH Calendar Invitation | | S | | |
| 1187 | 12/5/2023 EH Calendar Invitation | | S | | |
| 1188 | 12/29/2023 EH Calendar Invitation | | S | | |
| 1189 | 1/12/2024 Meeting with Nikki Bas | | S | | |
| 1190 | 1/19/2024 Meeting with Julie and Chris Wedge | | S | | |
| 1191 | 5/1/2024 EH Calendar Invitation | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1192 | 10/14/2022 Email from Mario Juarez Attaching W9 | | S | | |
| 1193 | Attachment to 10/14/2022 Email | | S | | |
| 1194 | 6/7/2022 Email from Mario Juarez to Duongs | | S | | |
| 1195 | Attachment to 6/7/2022 Email | | S | | |
| 1196 | Attachment to 6/7/2022 Email | | S | | |
| 1197 | Attachment to 6/7/2022 Email | | S | | |
| 1198 | Attachment to 6/7/2022 Email | | S | | |
| 1199 | Attachment to 6/7/2022 Email | | S | | |
| 1200 | Attachment to 6/7/2022 Email | | S | | |
| 1201 | Attachment to 6/7/2022 Email | | S | | |
| 1202 | Attachment to 6/7/2022 Email | | S | | |
| 1203 | 4/20/2024 Email from David Duong | | S | | |
| 1204 | 12/14/2023 EH Calendar Invitation | | S | | |
| 1205 | 11/8/2023 EH Calendar Invitation | | S | | |
| 1206 | 12/12/2023 EH Calendar Invitation | | S | | |
| 1207 | 4/24/2024 Email from Andy Duong to Mario Juarez | | S | | |
| 1208 | 5/14/2024 Request for Extension of Recycling Contract | | S | | |
| 1209 | 9/12/2023 Meeting Request from David Duong titled "Sheng Thao" | | S | | |
| 1210 | 4/16/2024 Teams Meeting | | S | | |
| 1211 | 12/6/2023 Email from Kady Tran to Isis Choto | | S | | |
| 1212 | Attachment to 12/6/2023 Email | | S | | |
| 1213 | 11/29/2023 Email from Isis Choto to Kady Tran | | S | | |
| 1214 | Attachment to 11/29/2023 Email | | S | | |
| 1215 | 11/29/2023 Email from Isis Choto to Kady Tran | | S | | |
| 1216 | Attachment to 11/29/2023 Email | | S | | |
| 1217 | 12/26/2023 Email from Isis Choto to Kady Tran | | S | | |
| 1218 | Attachment to 12/26/2023 Email | | S | | |
| 1219 | 10/31/2023 EH Calendar Invitation | | S | | |
| 1220 | 3/12/2024 Teams Meeting | | S | | |
| 1221 | Invoice for Ciudad Holdings | | S | | |
| 1222 | Messages between Kristina Duong and Teresa Hoang | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1223 | CWS certificate for subpoena returns | | | | |
| 1224 | CWS certificate for subpoena returns | | | | |
| 1225 | Mai and O'Campo Text Messages | | | | |
| 1226 | Mai and O'Campo Text Messages | | | | |
| 1227 | Andy Duong Contact Information | | | | |
| 1228 | Mai and O'Campo Text Messages | | | | |
| 1229 | Niagara Movement Foundation Records | | | | |
| 1230 | Niagara Movement Foundation Records | | | | |
| 1231 | Bryant Ocampo, Andy Duong messages | | | | |
| 1232 | 10/1/2021 Jones Offer Letter | | | | |
| 1233 | Text Messages Between Phua Gilman and Sheng Thao | | | | |
| 1234 | California Form 461 for California Forward Now | | | | |
| 1235 | California Form 496 for California Forward Now | | | | |
| 1236 | California Form 496 for California Forward Now | | | | |
| 1237 | Thao Form 700 Form | | S | | |
| 1238 | Thao Form 700 Form | | S | | |
| 1239 | Thao Form 700 Form | | S | | |
| 1240 | Thao Form 700 Form | | S | | |
| 1241 | Thao Form 700 Form | | S | | |
| 1242 | Thao Form 700 Form | | S | | |
| 1243 | Thao Form 700 Form | | S | | |
| 1244 | Skates by the Bay Reservation Records | | S | | |
| 1245 | Toro Property Company Communication Log History for Sheng Thao and Andre Jones | | S | | |
| 1246 | Declaration of Records for Toro Property Company GJ Subpoena #123 | | S | | |
| 1247 | Toro Property Company Residential Lease Agreement for Sheng Thao and Andre Jones | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1248 | Toro Property Company Correspondence History for Sheng Thao and Andre Jones | | S | | |
| 1249 | Toro Property Company Rental Check Payments for Sheng Thao and Andre Jones | | S | | |
| 1250 | Toro Property Company Tenant Statement for Sheng Thao and Andre Jones from 10/15/2021 - 06/04/2024 | | S | | |
| 1251 | Toro Property Company Rental Application for Sheng Thao and Andre Jones | | S | | |
| 1252 | Zach Goldman text messages | | | | |
| 1253 | Butterfly Direct Marketing Invoice | | | | |
| 1254 | Evolutionary Homes Group Chat | | | | |
| 1255 | Cesley Frost Text Messages | | | | |
| 1256 | Gallegos Hiring Paperwork | | | | |
| 1257 | Final Loren Taylor Mailer | | | | |
| 1258 | Final Ignacio de la Fuente Mailer | | | | |
| 1259 | Final Taylor and Ignacio Mailer | | | | |
| 1260 | Butterfly Direct Marketing Invoice | | | | |
| 1261 | Butterfly Direct Marketing Invoice | | | | |
| 1262 | 11/5/2022 Email from Noah Finneburgh | | | | |
| 1263 | Mario Juarez photos with chain/watch | | | | |
| 1264 | Mario Juarez photos with chain/watch | | | | |
| 1265 | Mario Juarez photos with chain/watch | | | | |
| 1266 | Mario Juarez photos with chain/watch | | | | |
| 1267 | 5/4/2024 OPD Report by Duong Family | | S | | |
| 1268 | Mario Juarez May 5, 2024 Police Report | | S | | |
| 1269 | Watch seized from Andy Duong's house on 6/20/24 (Item 42 - Men's Watch) | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1270 | Necklace seized from Andy Duong's house on 6/20/24 (Item #42 - Gold chain marked "14k") | | S | | |
| 1271 | Photo of Watch and Gold Chain | | | | |
| 1272 | Photo of Watch | | | | |
| 1273 | Photo of Gold Chain | | | | |
| 1274 | Photo of Gold Chain | | | | |
| 1275 | Photo of Gold Chain | | | | |
| 1276 | Photo of Gold Chain | | | | |
| 1277 | Photo of Gold Chain | | | | |
| 1278 | Photo from Andy Duong search warrant | | S | | |
| 1279 | Photo from Andy Duong search warrant | | S | | |
| 1280 | Photo from Andy Duong search warrant | | S | | |
| 1281 | Photo from Andy Duong search warrant (ipad) | | S | | |
| 1282 | Photo from Andy Duong search warrant (ipad) | | S | | |
| 1283 | Photo from Andy Duong search warrant (iphone) | | S | | |
| 1284 | Photo from Andy Duong search warrant (iphone) | | S | | |
| 1285 | Photo from Andy Duong search warrant (iphone) | | S | | |
| 1286 | Photo from Andy Duong search warrant (iphone) | | S | | |
| 1287 | Photo from Andy Duong search warrant (iphone) | | S | | |
| 1288 | Photo from David Duong search warrant (ipad) | | S | | |
| 1289 | Photo from David Duong search warrant (sim cards) | | S | | |
| 1290 | Photo from David Duong search warrant (flash drives) | | S | | |
| 1291 | Photo from David Duong search warrant (ipad) | | S | | |
| 1292 | Photo from David Duong search warrant (iphone) | | S | | |
| 1293 | Photo from David Duong search warrant (iphone) | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1294 | Andre Jones Interview Recording | | | | |
| 1295 | Andy Duong Interview Recording | | | | |
| 1295T | Transcript to Andy Duong Interview Recording | | | | |
| 1295A | Excerpt of Andy Duong Interview Recording | | | | |
| 1295AT | Transcript to Excerpt of Andy Duong Interview Recording | | | | |
| 1295B | Excerpt of Andy Duong Interview Recording | | | | |
| 1295BT | Transcript to Excerpt of Andy Duong Interview Recording | | | | |
| 1295C | Excerpt of Andy Duong Interview Recording | | | | |
| 1295CT | Transcript to Excerpt of Andy Duong Interview Recording | | | | |
| 1295D | Excerpt of Andy Duong Interview Recording | | | | |
| 1295DT | Transcript to Excerpt of Andy Duong Interview Recording | | | | |
| 1295E | Excerpt of Andy Duong Interview Recording | | | | |
| 1295ET | Transcript to Excerpt of Andy Duong Interview Recording | | | | |
| 1295F | Excerpt of Andy Duong Interview Recording | | | | |
| 1295FT | Transcript to Excerpt of Andy Duong Interview Recording | | | | |
| 1295G | Excerpt of Andy Duong Interview Recording | | | | |
| 1295GT | Transcript to Excerpt of Andy Duong Interview Recording | | | | |
| 1296 | Photo from Sheng Thao search warrant | | S | | |
| 1297 | Photo from CWS search warrant | | S | | |
| 1298 | Photo from CWS search warrant | | S | | |
| 1299 | Photo from CWS search warrant | | S | | |
| 1300 | Photo from CWS search warrant | | S | | |
| 1301 | Photo from CWS search warrant | | S | | |
| 1302 | Photo from CWS search warrant | | S | | |
| 1303 | Photo from CWS search warrant | | S | | |
| 1304 | Photo from CWS search warrant | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1305 | Photo from CWS search warrant | | S | | |
| 1306 | Photo from CWS search warrant | | S | | |
| 1307 | Photo from CWS search warrant | | S | | |
| 1308 | Photo from CWS search warrant | | S | | |
| 1309 | Photo from CWS search warrant | | S | | |
| 1310 | Photo from CWS search warrant | | S | | |
| 1311 | Photo from CWS search warrant | | S | | |
| 1312 | Photo from CWS search warrant | | S | | |
| 1313 | Photo from CWS search warrant | | S | | |
| 1314 | Photo from CWS search warrant | | S | | |
| 1315 | Photo from CWS search warrant | | S | | |
| 1316 | Photo from CWS search warrant | | S | | |
| 1317 | Photo from CWS search warrant | | S | | |
| 1318 | Photo from CWS search warrant | | S | | |
| 1319 | Photo from CWS search warrant | | S | | |
| 1320 | Paper Records | | S | | |
| 1321 | Evolutionary Homes Organizational Chart | | S | | |
| 1322 | Photo of 1B5 Device | | | | |
| 1323 | Photo of 1B5 Device | | | | |
| 1324 | Photo of Mario Juarez | | | | |
| 1325 | Photo of Sheng Thao | | | | |
| 1326 | Photo of Andre Jones | | | | |
| 1327 | Photo of David Duong | | | | |
| 1328 | Photo of Andy Duong | | | | |
| 1329 | Photo of Larry Gallegos | | | | |
| 1330 | WITHDRAWN | | | | |
| 1331 | WITHDRAWN | | | | |
| 1332 | WITHDRAWN | | | | |
| 1333 | WITHDRAWN | | | | |
| 1334 | Photo of Bryan Azevedo | | | | |
| 1335 | Photo of Leigh Hanson | | | | |
| 1336 | Photo of Jestin Johnson | | | | |
| 1337 | United States Postal Service Receipts | | | | |
| 1338 | U.S. Postal Summary re October 2022 mailers | | S | | |
| 1339 | U.S. Postal Summary October 2022 mailers | | S | | |
| 1340 | U.S. Postal Summary re October 2022 mailers | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1341 | Andre Jones Acct 8848 Server Locations for Check 1001 and Check 1010 | | S | | |
| 1342 | Andre Jones Acct 8848 Cashier's Checks | | S | | |
| 1343 | Andre Jones Acct 8848 Signature Card | | S | | |
| 1344 | Andre Jones Acct 8848 Statements from December 14, 2023 to July 16, 2024 | | S | | |
| 1345 | Andre Jones Acct 8848 Signature Card | | S | | |
| 1346 | Andre Jones Acct 8848 Statements from 04/27/2022 to 02/13/2024 | | S | | |
| 1347 | Andre Jones Acct 8848 Mar/Apr 2023 Statements | | S | | |
| 1348 | Andre Jones Acct 8848 Apr/May 2023 Statements | | S | | |
| 1349 | Andre Jones Acct 8848 Dec 2022 Statements | | S | | |
| 1350 | Andre Jones Acct 8848 Jan 2023 Statements | | S | | |
| 1351 | Andre Jones Acct 8848 Nov 2023 Statements | | S | | |
| 1352 | WITHDRAWN | | | | |
| 1353 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1354 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1355 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1356 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1357 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1358 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1359 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1360 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1361 | Andre Jones Acct 8848 Cashier's Check | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1362 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1363 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1364 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1365 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1366 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1367 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1368 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1369 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1370 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1371 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1372 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1373 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1374 | Andre Jones Acct 8848 Cashier's Check | | S | | |
| 1375 | Cecilia or Mario Juarez Acct 1626 Signature Card | | S | | |
| 1376 | Andre Jones Acct 8848 Deposit of Check #1001 | | S | | |
| 1377 | Andre Jones Acct 8848 Deposit of Check #1010 | | S | | |
| 1378 | Andre Jones Acct 8848 Deposit of Check #1084 | | S | | |
| 1379 | Andre Jones Acct 8848 Deposit of Check #1086 | | S | | |
| 1380 | Andre Jones Acct 8848 Deposit of Check #1087 | | S | | |
| 1381 | Andre Jones Acct 8848 Deposit of Check #1089 | | S | | |
| 1382 | Sheng Thao Credit Card 0164 Account Application | | S | | |

***United States v. Thao et al.***, **Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1383 | Sheng Thao Credit Card 0164 Statements from 04/16/2021 to 11/15/2024 | | S | | |
| 1384 | Sheng Thao Credit Card 0164 Payment History | | S | | |
| 1385 | Evolutionary Homes Acct 0106 Checks | | S | | |
| 1386 | Evolutionary Homes Acct 0106 Check #1001 to Andre Jones | | S | | |
| 1387 | WITHDRAWN | | | | |
| 1388 | Evolutionary Homes Acct 0106 Check #1010 to Andre Jones | | S | | |
| 1389 | WITHDRAWN | | | | |
| 1390 | WITHDRAWN | | | | |
| 1391 | WITHDRAWN | | | | |
| 1392 | WITHDRAWN | | | | |
| 1393 | WITHDRAWN | | | | |
| 1394 | WITHDRAWN | | | | |
| 1395 | Chase Cash Teller Journal for Check #30096 to Andre Jones | | S | | |
| 1396 | Sheng Thao Credit Card 9301 Statements from 12/12/2023 to 07/11/2024 | | S | | |
| 1397 | Ciudad Holdings Acct 5267 Teller Journal for Cashier's Check to Duong Family Investments | | S | | |
| 1398 | WITHDRAWN | | | | |
| 1399 | Evolutionary Homes Acct 0106 statements for 12/20/2022-8/30/2024 | | S | | |
| 1400 | Duong Investment Group Signature Card | | S | | |
| 1401 | Duong Investment Group Acct 0537 statements for 12/20/2022-12/31/2024 | | S | | |
| 1402 | Chase Cash Teller Journal for Check #30097 to Andre Jones | | S | | |
| 1403 | CWS Acct 2011 Check #85274 to Ciudad Holdings LLC | | S | | |
| 1404 | WITHDRAWN | | | | |
| 1405 | Evolutionary Homes Acct 0106 Statement from 04/01/2023 to 04/28/2023 | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1406 | Evolutionary Homes Acct 0106 Statement from 03/30/2024 to 04/30/2024 | | S | | |
| 1407 | Evolutionary Homes Acct 0106 Statement from 12/01/2023 to 12/29/2023 | | S | | |
| 1408 | Evolutionary Homes Acct 0106 Statement from 02/01/2024 to 02/29/2024 | | S | | |
| 1409 | Evolutionary Homes Acct 0106 Statement from 12/30/2023 to 01/31/2024 | | S | | |
| 1410 | Evolutionary Homes Acct 0106 Statement from 03/01/2023 to 03/31/2023 | | S | | |
| 1411 | Evolutionary Homes Acct 0106 Statement from 03/01/2024 to 03/29/2024 | | S | | |
| 1412 | Evolutionary Homes Acct 0106 Statement from 11/01/2023 to 11/30/2023 | | S | | |
| 1413 | Evolutionary Homes Acct 0106 Signature Card | | S | | |
| 1414 | Ciudad Holdings Acct 5267 Deposit of Check #1019 | | S | | |
| 1415 | Ciudad Holdings Acct 5267 Deposit of Check #1024 | | S | | |
| 1416 | Ciudad Holdings Acct 5267 Deposit of Check #1014 | | S | | |
| 1417 | Ciudad Holdings Acct 5267 Deposit of Check #935 | | S | | |
| 1418 | Ciudad Holdings Acct 5267 Deposit of Check #1031 | | S | | |
| 1419 | Ciudad Holdings Acct 5267 Check #30096 | | S | | |
| 1420 | Ciudad Holdings Acct 5267 Check #30097 | | S | | |
| 1421 | Ciudad Holdings Acct 5267 Deposit of Check #1023 | | S | | |
| 1422 | Ciudad Holdings Acct 5267 Deposit of Check #85274 | | S | | |
| 1423 | Ciudad Holdings Acct 5267 Check #1084 | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1424 | Ciudad Holdings Acct 5267 Check #1086 | | S | | |
| 1425 | Ciudad Holdings Acct 5267 Check #1087 | | S | | |
| 1426 | Ciudad Holdings Acct 5267 Check #1089 | | S | | |
| 1427 | Ciudad Holdings Acct 5267 Deposit of Check #1038 | | S | | |
| 1428 | Ciudad Holdings Acct 5267 Deposit of Check #1026 | | S | | |
| 1429 | Ciudad Holdings Acct 5267 Deposit of Check #82680 | | S | | |
| 1430 | Ciudad Holdings Acct 5267 Deposit of Check #1015 | | S | | |
| 1431 | Ciudad Holdings Acct 5267 Deposit of Check #1008 | | S | | |
| 1432 | Ciudad Holdings Acct 5267 Statement for 04/01/2023 to 04/28/2023 | | S | | |
| 1433 | Ciudad Holdings Acct 5267 Statement for 03/30/2024 to 04/30/2024 | | S | | |
| 1434 | Ciudad Holdings Acct 5267 Statement for 12/01/2022 to 12/30/2022 | | S | | |
| 1435 | Ciudad Holdings Acct 5267 Statement for 12/01/2023 to 12/29/2023 | | S | | |
| 1436 | Ciudad Holdings Acct 5267 Statement for 02/01/2024 to 02/29/2024 | | S | | |
| 1437 | Ciudad Holdings Acct 5267 Statement for 12/31/2022 to 01/31/2023 | | S | | |
| 1438 | Ciudad Holdings Acct 5267 Statement for 12/30/2023 to 01/31/2024 | | S | | |
| 1439 | Ciudad Holdings Acct 5267 Statement for 03/01/2024 to 03/29/2024 | | S | | |
| 1440 | Ciudad Holdings Acct 5267 Statement for 11/01/2023 to 11/30/2023 | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1441 | Ciudad Holdings Acct 5267 Statement for 10/01/2022 to 10/31/2022 | | S | | |
| 1442 | Ciudad Holdings Acct 5267 Signature Card | | S | | |
| 1443 | Cecilia or Mario Juarez Acct 1626 Statement from 04/18/2023 to 05/15/2023 | | S | | |
| 1444 | Cecilia or Mario Juarez Acct 1626 Statement from 03/16/2023 to 04/17/2023 | | S | | |
| 1445 | BCP Consulting Acct 3227 Signature Card | | S | | |
| 1446 | BCP Consulting Acct 3227 Nov 2023 Statement | | S | | |
| 1447 | BCP Consulting Acct 3227 Cash Deposit | | S | | |
| 1448 | Sheng Thao Credit Card 6463/8523/9301 Statements from 12/12/2019 to 02/11/2024 | | S | | |
| 1449 | Sheng Thao Credit Card 3051 Application | | S | | |
| 1450 | Sheng Thao Credit Card 3051 Statements from Closing Date of 11/17/2021 to 10/18/2022 | | S | | |
| 1451 | Sheng Thao Credit Card 7669 Statements from Closing Date of 01/22/2020 to 04/21/2022 | | S | | |
| 1452 | Duong Family Investments Acct 0333 Check #935 | | S | | |
| 1453 | Duong Family Investments Acct 0333 Deposited Item from Ciudad Holdings LLC | | S | | |
| 1454 | Duong Family Investments Acct 0333 Signature Card | | S | | |
| 1455 | Duong Family Investments Acct 0333 Statements from 01/01/2019 to 06/01/2024 | | S | | |
| 1456 | Duong Family Investments Acct 0333 Statement from 04/01/2023 to 04/30/2023 | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1457 | Duong Family Investments Acct 0333 Statement from 12/01/2022 to 12/31/2022 | | S | | |
| 1458 | VABA Acct 2227 Checks | | S | | |
| 1459 | VABA Acct 2227 Deposited Items | | S | | |
| 1460 | VABA Acct 2227 Account Opening Records | | S | | |
| 1461 | VABA Acct 2227 Statements from 01/01/2019 to 06/01/2024 | | S | | |
| 1462 | VABA Acct 2227 Wire Details | | S | | |
| 1463 | Ciudad Holdings Acct 5267 Wire Details | | S | | |
| 1464 | Sheng Thao Credit Card 0681 Statement from 12/20/2022 to 01/19/2023 | | S | | |
| 1465 | Sheng Thao Credit Card 0681 Statement from 11/19/2022 to 12/19/2022 | | S | | |
| 1466 | Sheng Thao Credit Card 0681 Statement from 10/20/2022 to 11/18/2022 | | S | | |
| 1467 | Sheng Thao Credit Card 0681 Statement from 01/20/2023 to 02/16/2023 | | S | | |
| 1468 | Sheng Thao Credit Card 1414 Statement from Closing Date 06/04/2024 | | S | | |
| 1469 | Sheng Thao Credit Card 1414 Statement from Closing Date 09/04/2023 | | S | | |
| 1470 | Sheng Thao Credit Card 1414 Statement from Closing Date 08/04/2023 | | S | | |
| 1471 | Sheng Thao Credit Card 1414 Statement from Closing Date 07/04/2023 | | S | | |
| 1472 | Sheng Thao Credit Card 1414 Statement from Closing Date 06/04/2023 | | S | | |
| 1473 | Sheng Thao Credit Card 1414 Statement from Closing Date 05/04/2023 | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1474 | Sheng Thao Credit Card 1414 Statement from Closing Date 04/04/2023 | | S | | |
| 1475 | Sheng Thao Credit Card 1414 Statement from Closing Date 03/03/2023 | | S | | |
| 1476 | Sheng Thao Credit Card 1414 Statement from Closing Date 02/03/2023 | | S | | |
| 1477 | Sheng Thao Credit Card 1414 Statement from Closing Date 01/04/2023 | | S | | |
| 1478 | Sheng Thao Credit Card 1414 Statement from Closing Date 12/04/2022 | | S | | |
| 1479 | Sheng Thao Credit Card 1414 Statement from Closing Date 05/03/2024 | | S | | |
| 1480 | Sheng Thao Credit Card 1414 Statement from Closing Date 11/04/2022 | | S | | |
| 1481 | Sheng Thao Credit Card 1414 Statement from Closing Date 10/04/2022 | | S | | |
| 1482 | Sheng Thao Credit Card 1414 Statement from Closing Date 09/04/2022 | | S | | |
| 1483 | Sheng Thao Credit Card 1414 Statement from Closing Date 08/04/2022 | | S | | |
| 1484 | Sheng Thao Credit Card 1414 Statement from Closing Date 07/03/2022 | | S | | |
| 1485 | Sheng Thao Credit Card 1414 Statement from Closing Date 06/03/2022 | | S | | |
| 1486 | Sheng Thao Credit Card 1414 Statement from Closing Date 05/04/2022 | | S | | |
| 1487 | Sheng Thao Credit Card 1414 Statement from Closing Date 04/04/2022 | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1488 | Sheng Thao Credit Card 1414 Statement from Closing Date 03/04/2022 | | S | | |
| 1489 | Sheng Thao Credit Card 1414 Statement from Closing Date 02/04/2022 | | S | | |
| 1490 | Sheng Thao Credit Card 1414 Statement from Closing Date 04/04/2024 | | S | | |
| 1491 | Sheng Thao Credit Card 1414 Statement from Closing Date 01/04/2022 | | S | | |
| 1492 | Sheng Thao Credit Card 1414 Statement from Closing Date 12/03/2021 | | S | | |
| 1493 | Sheng Thao Credit Card 1414 Statement from Closing Date 11/04/2021 | | S | | |
| 1494 | Sheng Thao Credit Card 1414 Statement from Closing Date 03/04/2024 | | S | | |
| 1495 | Sheng Thao Credit Card 1414 Statement from Closing Date 02/04/2024 | | S | | |
| 1496 | Sheng Thao Credit Card 1414 Statement from Closing Date 01/04/2024 | | S | | |
| 1497 | Sheng Thao Credit Card 1414 Statement from Closing Date 12/04/2023 | | S | | |
| 1498 | Sheng Thao Credit Card 1414 Statement from Closing Date 11/03/2023 | | S | | |
| 1499 | Sheng Thao Credit Card 1414 Statement from Closing Date 10/04/2023 | | S | | |
| 1500 | Sheng Thao Credit Card 1414 Statement from Closing Date 07/04/2024 | | S | | |
| 1501 | CWS Acct 3382 Statements from 01/01/2020 to 04/29/2023 | | S | | |
| 1502 | CWS Acct 3382 Statement from 10/01/2022 to 10/31/2022 | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1503 | CWS Acct 2011 Statements from 05/30/2023 to 02/29/2024 | | S | | |
| 1504 | CWS Acct 2011 Statement from 01/02/2024 to 01/31/2024 | | S | | |
| 1505 | CWS Acct 2011 Statement from 12/01/2023 to 12/31/2023 | | S | | |
| 1506 | Andre Jones Acct 2306 Signature Card | | S | | |
| 1507 | Andre Jones Acct 2306 Statements from 12/25/2019 to 04/25/2022 | | S | | |
| 1508 | CWS Acct 3382 Signature Card | | S | | |
| 1509 | Chase Cash Teller Journal for Check #30096 to Andre Jones | | S | | |
| 1510 | CWS Acct 3382 Check #200894 to Niagara Movement Democratic | | S | | |
| 1511 | CWS Acct 2011 Check #85186 to Shawn Wilson | | S | | |
| 1512 | CWS Acct 3382 Check #82680 to Ciudads Holdings LLC | | S | | |
| 1513 | CWS Acct 3382 Check #200898 to Niagara Movement Democratic Foundation | | S | | |
| 1514 | Sheng Thao Acct 5190 Checks | | S | | |
| 1515 | Sheng Thao Acct 1484 Signature Card | | S | | |
| 1516 | Sheng Thao Acct 5190 Signature Card | | S | | |
| 1517 | Sheng Thao Acct 1484 Statements from 01/01/2024 to 06/30/2024 | | S | | |
| 1518 | Sheng Thao Acct 5190 Statements from 01/08/2024 to 07/08/2024 | | S | | |
| 1519 | Sheng Thao Acct 1484 Statements from 01/01/2020 to 01/31/2024 | | S | | |
| 1520 | Sheng Thao Acct 1484 Checks and Withdrawals | | S | | |
| 1521 | Sheng Thao Acct 5190 Statements from 12/07/2019 to 02/07/2024 | | S | | |
| 1522 | Sheng Thao Acct 5190 Deposited Items | | S | | |
| 1523 | Sheng Thao Acct 5190 Checks and Withdrawals | | S | | |
| 1524 | Eva Airways Subpoena Records Response | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1525 | Eva Airways Subpoena Records Response | | S | | |
| 1526 | Eva Airways Subpoena Records Response | | S | | |
| 1527 | Eva Airways Subpoena Records Response | | S | | |
| 1528 | Eva Airways Subpoena Records Response | | S | | |
| 1529 | Eva Airways Subpoena Records Response | | S | | |
| 1530 | Eva Airways Subpoena Records Response | | S | | |
| 1531 | Eva Airways Subpoena Records Response | | S | | |
| 1532 | Eva Airways Subpoena Records Response | | S | | |
| 1533 | Eva Airways Subpoena Records Response | | S | | |
| 1534 | Eva Airways Subpoena Records Response | | S | | |
| 1535 | USA Gateway Subpoena Records Response | | S | | |
| 1536 | USA Gateway Subpoena Records Response | | S | | |
| 1537 | USA Gateway Subpoena Records Response | | S | | |
| 1538 | USA Gateway Subpoena Records Response | | S | | |
| 1539 | USA Gateway Subpoena Records Response | | S | | |
| 1540 | USA Gateway Subpoena Records Response | | S | | |
| 1541 | USA Gateway Subpoena Records Response | | S | | |
| 1542 | USA Gateway Subpoena Records Response | | S | | |
| 1543 | USA Gateway Subpoena Records Response | | S | | |
| 1544 | USA Gateway Subpoena Records Response | | S | | |
| 1545 | USA Gateway Subpoena Records Response | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1546 | USA Gateway Subpoena Records Response | | S | | |
| 1547 | USA Gateway Subpoena Records Response | | S | | |
| 1548 | USA Gateway Subpoena Records Response | | S | | |
| 1549 | USA Gateway Subpoena Records Response | | S | | |
| 1550 | USA Gateway Subpoena Records Response | | S | | |
| 1551 | USA Gateway Subpoena Records Response | | S | | |
| 1552 | USA Gateway Subpoena Records Response | | S | | |
| 1553 | USA Gateway Subpoena Records Response | | S | | |
| 1554 | USA Gateway Subpoena Records Response | | S | | |
| 1555 | USA Gateway Subpoena Records Response | | S | | |
| 1556 | USA Gateway Subpoena Records Response | | S | | |
| 1557 | Email Response from USA Gateway GJ Subpoena #221 | | S | | |
| 1558 | Japan Airlines Subpoena Records Response | | S | | |
| 1559 | Japan Airlines Subpoena Records Response | | S | | |
| 1560 | Japan Airlines Subpoena Records Response | | S | | |
| 1561 | Japan Airlines Subpoena Records Response | | S | | |
| 1562 | Japan Airlines Subpoena Records Response | | S | | |
| 1563 | Japan Airlines Subpoena Records Response | | S | | |
| 1564 | Japan Airlines Subpoena Records Response | | S | | |
| 1565 | Japan Airlines Subpoena Records Response | | S | | |
| 1566 | Japan Airlines Subpoena Records Response | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1567 | Japan Airlines Subpoena Records Response | | S | | |
| 1568 | Japan Airlines Subpoena Records Response | | S | | |
| 1569 | Japan Airlines Subpoena Records Response | | S | | |
| 1570 | Japan Airlines Subpoena Records Response | | S | | |
| 1571 | Japan Airlines Subpoena Records Response | | S | | |
| 1572 | Japan Airlines Subpoena Records Response | | S | | |
| 1573 | Japan Airlines Subpoena Records Response | | S | | |
| 1574 | Japan Airlines Subpoena Records Response | | S | | |
| 1575 | Japan Airlines Subpoena Records Response | | S | | |
| 1576 | Japan Airlines Subpoena Records Response | | S | | |
| 1577 | Japan Airlines Subpoena Records Response | | S | | |
| 1578 | Japan Airlines Subpoena Records Response | | S | | |
| 1579 | Japan Airlines Subpoena Records Response | | S | | |
| 1580 | Japan Airlines Subpoena Records Response | | S | | |
| 1581 | Japan Airlines Subpoena Records Response | | S | | |
| 1582 | Japan Airlines Subpoena Records Response | | S | | |
| 1583 | Marriott Subpoena Records Response with Declaration of Records | | S | | |
| 1584 | All Nippon Airways Cover Letter to GJ Subpoena #190 | | S | | |
| 1585 | Copy of All Nippon Airways GJ Subpoena #190 | | S | | |
| 1586 | All Nippon Airways Subpoena Records Response | | S | | |
| 1587 | All Nippon Airways Subpoena Records Response | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1588 | All Nippon Airways Subpoena Records Response | | S | | |
| 1589 | All Nippon Airways Subpoena Records Response | | S | | |
| 1590 | All Nippon Airways Subpoena Records Response | | S | | |
| 1591 | All Nippon Airways Subpoena Records Response | | S | | |
| 1592 | All Nippon Airways Subpoena Records Response | | S | | |
| 1593 | All Nippon Airways Subpoena Records Response | | S | | |
| 1594 | All Nippon Airways Follow Up Subpoena Records Response | | S | | |
| 1595 | USA Gateway Subpoena Records Response | | S | | |
| 1596 | USA Gateway Subpoena Records Response | | S | | |
| 1597 | USA Gateway Subpoena Records Response | | S | | |
| 1598 | USA Gateway Subpoena Records Response | | S | | |
| 1599 | USA Gateway Subpoena Records Response | | S | | |
| 1600 | USA Gateway Subpoena Records Response | | S | | |
| 1601 | USA Gateway Subpoena Records Response | | S | | |
| 1602 | Vietnam Airlines Subpoena Records Response | | S | | |
| 1603 | Kearns & West Subpoena Records Response and Declaration of Records | | S | | |
| 1604 | A. Duong (0100) Tolls from 12/29/2023-2/29/2024 | | S | | |
| 1605 | A. Duong (0100) Tolls from 12/29/2023-2/29/2024 | | S | | |
| 1606 | Thao (x8201) Tolls from 12/29/2023-2/29/2024 | | S | | |
| 1607 | Jones (x5075) Tolls from 12/28/2023-2/29/2024 | | S | | |
| 1608 | AT&T Subscriber Information | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1609 | D. Duong (x2203) Tolls from 1/1/2020-12/6/2023 | | S | | |
| 1610 | D. Duong (x2203) Subscription Records | | S | | |
| 1611 | D. Duong (x2203) Subscription Records | | S | | |
| 1612 | D. Duong (x2203) Subscription Records | | S | | |
| 1613 | D. Duong (x2203) Subscription Records | | S | | |
| 1614 | D. Duong (x2203) Subscription Records | | S | | |
| 1615 | D. Duong (x2203) Tolls from 1/1/2020-12/6/2023 | | S | | |
| 1616 | D. Duong (x2203) Subscription Records | | S | | |
| 1617 | D. Duong (x2203) Tolls from 1/1/2020-12/6/2023 | | S | | |
| 1618 | D. Duong (x2203) Tolls from 1/1/2020-12/6/2023 | | S | | |
| 1619 | D. Duong (x2203) Tolls from 1/1/2020-12/6/2023 | | S | | |
| 1620 | D. Duong (x2203) Tolls from 1/1/2020-12/6/2023 | | S | | |
| 1621 | D. Duong (x2203) Tolls from 1/1/2020-12/6/2023 | | S | | |
| 1622 | Thao (x8201) Tolls from 1/1/2020-12/6/2023 | | S | | |
| 1623 | AT&T Toll Records | | S | | |
| 1624 | Thao (x8201) Subscription Records | | S | | |
| 1625 | Thao (x8201) Subscription Records | | S | | |
| 1626 | Thao (x8201) Subscription Records | | S | | |
| 1627 | Thao (x8201) Subscription Records | | S | | |
| 1628 | Thao (x8201) Tolls from 1/1/2020-12/6/2023 | | S | | |
| 1629 | Thao (x8201) Tolls from 1/1/2020-12/6/2023 | | S | | |
| 1630 | Jones (x5075) Tolls from 1/1/2020-1/26/2024 | | S | | |
| 1631 | AT&T Toll Records | | S | | |
| 1632 | Jones (x5075) Tolls from 1/1/2020-1/26/2024 | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1633 | Subscription Information for Jones (x5075) | | S | | |
| 1634 | Jones (x5075) Tolls from 1/1/2020-1/26/2024 | | S | | |
| 1635 | Subscription Information for Jones (x5075) | | S | | |
| 1636 | Jones (x5075) Tolls from 1/1/2020-1/26/2024 | | S | | |
| 1637 | AT&T Toll Records | | S | | |
| 1638 | A. Duong (0100) Tolls from 1/1/2020-2/5/2024 | | S | | |
| 1639 | AT&T Toll Records | | S | | |
| 1640 | A. Duong (0100) Subscription Information | | S | | |
| 1641 | A. Duong (0100) Tolls from 1/1/2020-2/5/2024 | | S | | |
| 1642 | A. Duong (0100) Subscription Information | | S | | |
| 1643 | A. Duong (0100) Subscription Information | | S | | |
| 1644 | AT&T Toll Records | | S | | |
| 1645 | A. Duong (0100) Subscription Information | | S | | |
| 1646 | A. Duong (0100) Subscription Information | | S | | |
| 1647 | T-Mobile Toll Records | | S | | |
| 1648 | A. Duong (0100) Tolls from 1/1/2020-2/5/2024 | | S | | |
| 1649 | Cell Site Data | | S | | |
| 1650 | Cell Site Data | | S | | |
| 1651 | Cell Site Data | | S | | |
| 1652 | Cell Site Data | | S | | |
| 1653 | Cell Site Data | | S | | |
| 1654 | Cell Site Data | | S | | |
| 1655 | Cell Site Data | | S | | |
| 1656 | Cell Site Data | | S | | |
| 1657 | Cell Site Data | | S | | |
| 1658 | Cell Site Data | | S | | |
| 1659 | Cell Site Data | | S | | |
| 1660 | Cell Site Data | | S | | |
| 1661 | Cell Site Data | | S | | |
| 1662 | Cell Site Data | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1663 | Cell Site Data | | S | | |
| 1664 | Cell Site Data | | S | | |
| 1665 | Cell Site Data | | S | | |
| 1666 | Cell Site Data | | S | | |
| 1667 | Cell Site Data | | S | | |
| 1668 | Cell Site Data | | S | | |
| 1669 | Cell Site Data | | S | | |
| 1670 | Cell Site Data | | S | | |
| 1671 | Cell Site Data | | S | | |
| 1672 | Cell Site Data | | | | |
| 1673 | AT&T Telephone Subscriber Information | | S | | |
| 1674 | AT&T Telephone Subscriber Information | | S | | |
| 1675 | Andre Jones AT&T Records | | | | |
| 1676 | Cell Site Data | | S | | |
| 1677 | Thao (x8201) Subscription Information | | S | | |
| 1678 | AT&T Toll Records | | S | | |
| 1679 | Tolls | | | | |
| 1680 | Azevedo Tolls | | S | | |
| 1681 | Azevedo Tolls | | S | | |
| 1682 | Azevedo Tolls | | S | | |
| 1683 | Azevedo Tolls | | S | | |
| 1684 | Azevedo Tolls | | S | | |
| 1685 | Azevedo Tolls | | S | | |
| 1686 | Azevedo Tolls | | S | | |
| 1687 | Azevedo Tolls | | S | | |
| 1688 | Toll records | | S | | |
| 1689 | Toll records | | S | | |
| 1690 | Toll records | | S | | |
| 1691 | Toll records | | S | | |
| 1692 | Toll records | | S | | |
| 1693 | Toll records | | S | | |
| 1694 | Toll records | | S | | |
| 1695 | Toll records | | S | | |
| 1696 | Toll and PRTT Data | | S | | |
| 1697 | T-Mobile Certification of Records for A. Duong (x0110) from 12/29/2023-2/26/2024 | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1698 | A. Duong (x0110) Tolls from 12/29/2023-2/26/2024 | | S | | |
| 1699 | Tolls for  for Juarez (x6699) from 12/29/2023-2/26/2024 | | S | | |
| 1700 | Subscription Information for Juarez (x6699) | | S | | |
| 1701 | Tolls for Juarez (x7744) from 12/29/2023-2/26/2024 | | S | | |
| 1702 | Subscription Information for Juarez (x7744) | | S | | |
| 1703 | Subscription Information for A. Duong (x0110) | | S | | |
| 1704 | Subscription Information for Juarez (x6699) | | S | | |
| 1705 | Subscription Information for A. Duong (x0110) | | S | | |
| 1706 | Tolls for Juarez (x6699) from 6/4/2021-5/23/2023 | | S | | |
| 1707 | Subscription Information for Juarez (x6699) | | S | | |
| 1708 | Tolls for Juarez (x6699) from 5/23/2023-2/5/2024 | | S | | |
| 1709 | T-Mobile toll records | | S | | |
| 1710 | T-Mobile toll records | | S | | |
| 1711 | Subscription Information for Juarez (x7744) | | S | | |
| 1712 | Tolls for Juarez (x7744) from 1/1/2020-1/26/2024 | | S | | |
| 1713 | Tolls | | S | | |
| 1714 | Tolls for Juarez (x7744) from 1/1/2020-1/26/2024 | | S | | |
| 1715 | Tolls | | S | | |
| 1716 | Tolls | | S | | |
| 1717 | T-Mobile toll records | | S | | |
| 1718 | Tolls | | S | | |
| 1719 | Tolls for Moua (x0258) from 1/1/2022-5/20/2024 | | S | | |
| 1720 | Moua (x0258) Subscription Records | | S | | |
| 1721 | T-Mobile toll records | | S | | |
| 1722 | Tolls | | S | | |
| 1723 | Tolls | | S | | |
| 1724 | Cell Site Data | | S | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1725 | Cell Site Data | | S | | |
| 1726 | Cell Site Data | | S | | |
| 1727 | T-Mobile toll records | | S | | |
| 1728 | T-Mobile toll records | | S | | |
| 1729 | Tolls | | S | | |
| 1730 | Tolls | | S | | |
| 1731 | Tolls | | S | | |
| 1732 | Tolls | | S | | |
| 1733 | Tolls | | S | | |
| 1734 | Tolls | | S | | |
| 1735 | Tolls | | S | | |
| 1736 | AT&T Certification of Records | | | | |
| 1737 | AT&T Certification of Records | | | | |
| 1738 | AT&T Certification of Records | | | | |
| 1739 | AT&T Certification of Records | | | | |
| 1740 | AT&T Certification of Records | | | | |
| 1741 | AT&T Certification of Records | | | | |
| 1742 | Toll records certificate | | | | |
| 1743 | Declaration of Records and Production Records for PG&E GJ Subpoena #117 | | S | | |
| 1744 | Declaration of Records for All Nippon Airways GJ Subpoena #190 | | | | |
| 1745 | Declaration of Records for Bank of America GJ Subpoena #035 | | | | |
| 1746 | Declaration of Records for Bank of America GJ Subpoena #035 | | | | |
| 1747 | Declaration of Records for Bank of America GJ Subpoena #166 | | | | |
| 1748 | Declaration of Records for Chase GJ Subpoena | | | | |
| 1749 | Declaration of Records for Chase GJ Subpoena | | | | |
| 1750 | Declaration of Records for Chase GJ Subpoena | | | | |
| 1751 | Declaration of Records for Chase GJ Subpoena | | | | |
| 1752 | Declaration of Records for Chase GJ Subpoena | | | | |
| 1753 | Chase Certificate | | | | |
| 1754 | Declaration of Records for Chase GJ Subpoena #167 | | | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1755 | Declaration of Records for Chase GJ Subpoena #230 | | | | |
| 1756 | Declaration of Records for Chase GJ Subpoena #005 | | | | |
| 1757 | Declaration of Records for Chase GJ Subpoena #243 | | | | |
| 1758 | Declaration of Records for Citibank GJ Subpoena #063 | | | | |
| 1759 | Declaration of Records for Comenity Bank GJ Subpoena #109 | | | | |
| 1760 | Declaration of Records for EastWest Bank GJ Subpoena #110 | | | | |
| 1761 | Declaration of Records for Eva Airways GJ Subpoena #196 | | | | |
| 1762 | Declaration of Records for Japan Airlines GJ Subpoena #201 | | | | |
| 1763 | Declaration of Records for Synchrony Bank GJ Subpoena #159 | | | | |
| 1764 | Declaration of Records for USA Gateway GJ Subpoena #221 | | | | |
| 1765 | Declaration of Records for USBank GJ Subpoena #040 | | | | |
| 1766 | Declaration of Records for Wells Fargo GJ Subpoena #041 | | | | |
| 1767 | Declaration of Records for Wells Fargo GJ Subpoena #169 | | | | |
| 1768 | T-Mobile Certification of Records for A. Duong (x0110) from 10/2/2023-10/3/2023 | | | | |
| 1769 | T-Mobile Certification of Records for Juarez (x6699) from 12/29/2023-2/26/2024 | | | | |
| 1770 | T-Mobile Certification of Records for Juarez (x6699) from 5/23/2023-2/5/2024 | | | | |
| 1771 | T-Mobile Certification of Records for Juarez (x6699) from 6/4/2021-5/23/2023 | | | | |
| 1772 | T-Mobile Certification of Records for Juarez (x7744) from 12/29/2023-2/26/2024 | | | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1773 | T-Mobile Certification of Records for Louansee Moua (x0258) from 1/1/2022-5/20/2024 | | | | |
| 1774 | Port of Oakland Certification | | | | |
| 1775 | Port of Oakland Certification | | | | |
| 1776 | 1/31/2023 Photo from Andy Duong's Phone | | S | | |
| 1777 | Photo from Andy Duong's Phone | | S | | |
| 1778 | 4/3/2023 Photo of Phone from Andy Duong's Phone | | S | | |
| 1779 | 4/15/2023 Email from Sheng Thao to Saba Teklu | | | | |
| 1780 | WhatsApp messages between Sheng Thao and Mario Juarez | | S | | |
| 1781 | 1/3/2024 Email chain among Mario Juarez, David Duong, Andy Duong, and others | | S | | |
| 1782 | Attachment to email chain among Mario Juarez, David Duong, Andy Duong, and others | | S | | |
| 1783 | Ciudad Holdings Invoice | | S | | |
| 1784 | Video from Andy Duong's Phone | | S | | |
| 1785 | Video from Andy Duong's Phone | | S | | |
| 1786 | Photo from Andy Duong's Phone | | S | | |
| 1787 | Photo from Andy Duong's Phone | | S | | |
| 1788 | Photo from Andy Duong's Phone | | S | | |
| 1789 | Photo from Andy Duong's Phone | | S | | |
| 1790 | Photo from Andy Duong's Phone | | S | | |
| 1791 | 11/6/2023 San Leandro City Council Agenda | | S | | |
| 1792 | 11/6/2023 San Leandro City Council Minutes | | S | | |
| 1793 | San Leandro Draft Resolution | | S | | |
| 1794 | 6/17/2024 San Leandro City Council Meeting Agenda | | S | | |
| 1795 | 6/17/2024 San Leandro City Council Meeting Video | | S | | |
| 1796 | Loren Taylor Opposition Research Document | | | | |
| 1797 | Video from Andy Duong's Phone | | S | | |
| 1798 | Video from Andy Duong's Phone | | S | | |
| 1799 | Video from Andy Duong's Phone | | S | | |

***United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR**
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1800 | Video from Andy Duong's Phone | | S | | |
| 1801 | Video from Andy Duong's Phone | | S | | |
| 1802 | Video from Andy Duong's Phone | | S | | |
| 1803 | Video from Andy Duong's Phone | | S | | |
| 1804 | Barclays Declaration | | | | |
| 1805 | Barclays Record | | | | |
| 1806 | Verizon Declaration | | | | |
| 1807 | Verizon Declaration | | | | |
| 1808 | Juarez Apple Note (Cellebrite Version) | | S | | |
| 1809 | Juarez Apple Note (Cellebrite Version) | | S | | |
| 1810 | Juarez Apple Note (Cellebrite Version) | | S | | |
| 1811 | Juarez Apple Note (Cellebrite Version) | | S | | |
| 1812 | Juarez Apple Note (Cellebrite Version) | | S | | |
| 1813 | Juarez Apple Note (Cellebrite Version) | | S | | |
| 1814 | Juarez Apple Note (Cellebrite Version) | | S | | |
| 1815 | Butterfly Direct Invoice #4975 | | | | |
| 1816 | Butterfly Direct Invoice #4991 | | | | |
| 1817 | Butterfly Direct Invoice #4992 | | | | |
| 1818 | Summary Exhibit - Andre Jones/Andy Duong Tolls | | | | |
| 1819 | Summary Exhibit - Andre Jones/Julie Wedge Tolls | | | | |
| 1820 | Summary Exhibit - Mario Juarez/Larry Gallegos Tolls | | | | |
| 1821 | Summary Exhibit - Mario Juarez/Andre Jones Tolls | | | | |
| 1822 | Summary Exhibit - Sheng Thao/Andy Duong Tolls | | | | |
| 1823 | Summary Exhibit-Sheng Thao/David Duong Tolls | | | | |
| 1824 | Summary Exhibit-Sheng Thao/Mario Juarez Tolls | | | | |
| 1825 | WITHDRAWN | | | | |
| 1826 | Summary Exhibit - Andre Jones/David Duong Tolls | | | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
UNITED STATES' EXHIBIT LIST

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1827 | Summary Exhibit - David Duong/Andy Duong Tolls | | | | |
| 1828 | Summary Exhibit - Mario Juarez/Andy Duong Tolls | | | | |
| 1829 | Summary Exhibit - Mario Juarez/David Duong Tolls | | | | |
| 1830 | Summary Exhibit - Sheng Thao/Andre Jones Tolls | | | | |
| 1831 | WITHDRAWN | | | | |
| 1832 | Summary Exhibit - Individuals and Identifiers | | | | |
| 1833 | Summary Exhibit - Videos and Photos Metadata | | | | |
| 1834 | Andy Duong Tolls | | S | | |
| 1835 | Tolls | | S | | |
| 1836 | Tolls | | S | | |
| 1837 | Oakland Single Audit Report | | | | |
| 1838 | Oakland Single Audit Report | | | | |
| 1839 | Oakland Campaign Reform Act Public Document | | | | |
| 1840 | CWS Recycling Contract | | | | |
| 1841 | Jestin Johnson and LaTonda Simmons Text Message | | | | |
| 1842 | Emily Weinstein and Jestin Johnson Text Message | | | | |
| 1843 | Emily Weinstein and Jestin Johnson Text Message | | | | |
| 1844 | Emily Weinstein and Jestin Johnson Text Message | | | | |
| 1845 | Carroll Fife and Jestin Johnson Text Message | | | | |
| 1846 | Carroll Fife and Jestin Johnson Text Message | | | | |
| 1847 | Carroll Fife and Jestin Johnson Text Message | | | | |
| 1848 | Photo from Andy Duong search warrant - Garage | | | | |
| 1849 | Photo from Andy Duong search warrant - Garage | | | | |
| 1850 | Photo from Andy Duong search warrant - Garage | | | | |

*United States v. Thao et al.*, Case No. 4:25-CR-00003 YGR
**UNITED STATES' EXHIBIT LIST**

| Exhibit Number | Description | Trial Sponsoring Witness | Stipulated Authenticity | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1851 | Photo from Andy Duong search warrant - Closet | | | | |
| 1852 | Summary Exhibit - Recording Metadata | | | | |
| 1853 | Summary Exhibit - Sheng Thao/Larry Gallegos Tolls | | | | |
| 1854 | Summary Exhibit - Sheng Thao/Harold Duffey Tolls | | | | |
| 1855 | Mario Juarez -OPD Interview | | | | |
| 1856 | Photo from 1B55 (Andy's Phone) | | | | |
| 1857 | Testimony Transcript | | | | |
| 1858 | Testimony Transcript | | | | |
| 1859 | Testimony Transcript | | | | |
| 1860 | Testimony Transcript | | | | |
| 1861 | Testimony Transcript | | | | |
| 1862 | Testimony Transcript | | | | |
| 1863 | Testimony Transcript | | | | |
| 1864 | Video - KTVU Interview of Thao | | | | |